AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002
Ira S. Dizengoff
Kristine G. Manoukian

Robert S. Strauss Building
1333 New Hampshire Avenue, N.W.
Washington, DC 20036-1564
Telephone: (202) 887-4000
Facsimile: (202) 887-4288
Scott L. Alberino *(Admitted Pro Hac Vice)*

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ATARI, INC., *et al.*,[1] | ) | Case No. 13-10176 (JMP) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**CONSOLIDATED NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY
AND DISCLAIMER REGARDING DEBTORS' SCHEDULES
AND STATEMENTS OF FINANCIAL AFFAIRS**

The above-captioned debtors and debtors in possession (collectively, the "Debtors") have filed their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "SOFAs") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"). The Debtors, with the assistance of their advisors, prepared the Schedules and the SOFAs pursuant to Section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

The information contained in the Schedules and SOFAs is unaudited. Because the Schedules and SOFAs contain unaudited information, which is subject to further review, verification and potential adjustment, there can be no assurance that these Schedules and SOFAs are complete. While the Debtors' management has made every reasonable effort to ensure that the Schedules and SOFAs are accurate and complete based on the information available at the time of preparation and filing, inadvertent errors or omissions may exist and the subsequent

---

[1] The Debtors are Atari, Inc., Atari Interactive, Inc., Humongous, Inc., and California U.S. Holdings, Inc.

receipt of information may result in material changes in financial and other data contained in these Schedules and SOFAs.

Though reasonable efforts were made by the Debtors to file complete and accurate Schedules and SOFAs, inadvertent errors or omissions may exist. The Debtors reserve all rights, but are not required, to amend and/or supplement the Schedules and SOFAs from time to time as necessary or appropriate.

**These Consolidated Notes and Statement of Limitations, Methodology and Disclaimer Regarding the Schedules and SOFAs (the "Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and SOFAs and should be referred to and reviewed in connection with any review of the applicable Schedules and SOFAs for each Debtor. The Notes and the Schedules and SOFAs should not be relied upon by any persons for information relating to current or future financial conditions, events or performance of any of the Debtors.**

The contents of these Schedules and SOFAs constitute neither a waiver of any rights or claims of the Debtors nor an admission of the existence, amount, nature or validity of potential claims against the Debtors. The Debtors reserve the right to dispute or challenge the status and amount of any claim listed on **Schedules E and F.**

The Schedules and SOFAs have been signed by Robert Mattes for all Debtors who is responsible for oversight of the Debtors in preparing the Schedules and SOFAs. In reviewing and signing the Schedules and SOFAs, Mr. Mattes necessarily relied upon the efforts, statements and representations of the Debtors' other personnel and professionals. Mr. Mattes has not (and could not have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors, classification of such amounts, and creditors' addresses.

GLOBAL NOTES CONTROL - In the event that the Schedules and SOFAs differ from the Notes, the Notes shall control.

RESERVATION OF RIGHTS – Except as set forth in the final order approving the Debtors' post-petition debtor in possession financing provided by Alden Global Distressed Opportunities Master Fund, L.P. (the "Final DIP Order"), nothing contained in the Schedules and SOFAs or these Notes shall constitute a waiver of any Debtors' rights or an admission with respect to their chapter 11 cases, including, but not limited to, any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or recharacterization of claims or contracts, assumption or rejection of contracts under the provisions of Bankruptcy Code chapter 3 and/or causes of action arising under the provision of Bankruptcy Code chapter 5 or any other relevant applicable laws to recover assets or avoid transfers.

CORPORATE STRUCTURE - A description of the Debtors' corporate structure is set forth in the Declaration of Robert Mattes, Chief Financial Officers of Atari, Inc. in Support of Chapter 11 Petitions and First Day Motions, filed on January 22, 2013.

**DESCRIPTION OF CASES -** On January 21, 2013 (the "Petition Date"), the Debtors each filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code in the Bankruptcy Court. Pursuant to an order entered on January 24, 2013, the Debtors' chapter 11 cases are jointly administered. Notwithstanding the joint administration of the Debtors' chapter 11 cases, each of the Debtors has filed its own Schedules and SOFAs. The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to Sections 1107(a) and 1108 of the Bankruptcy Code.

**BASIS OF PRESENTATION -** The Schedules require the Debtors to report assets at current market values. Due to the difficulty in accurately determining the current market value of the Debtors' tangible and intangible assets, including the copyrights, trademarks, domain names, and goodwill, the Debtors have reported their tangible assets on a net book value basis and listed the value of all intangible property as "unknown". In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined" and, thus, ultimate liabilities may differ materially from those stated in the Schedules and SOFAs.

For these and other reasons, the Schedules and SOFAs may not reconcile to the Debtors' books and records recorded in accordance with International Financial Reporting Standards ("IFRS"). Furthermore, these Schedules and SOFAs do not purport to represent financial statements prepared in accordance with IFRS and do not necessarily reflect the amounts that would be set forth in a financial statement prepared in accordance with IFRS. Unlike the consolidated financial statements, these Schedules and SOFAs reflect the assets and liabilities of each separate Debtor, except where otherwise indicated.

Additionally, the Debtors have provided all known claims against third parties and projected obligations against the Debtors in their gross amounts, without giving effect to potential offsets. In some instances, the Debtors may have reported an amount owing to a third party (**Schedule E** or **F**) which is expected to be offset in whole or in part by a deposit, retainer or prepaid amount reported on **Schedule B.** The Debtors make no representation of the value ultimately realizable from or the collectability of any assets presented herein.

**ESTIMATES -** To close the books and records of the Debtors as of the Petition Date, management was required to make estimates and assumptions that affected the reported amounts of assets and liabilities. Actual results could differ from those estimates.

**CAUSES OF ACTION -** Despite their best efforts to identify all known assets as described above, the Debtors may not have set forth in their Schedules and SOFAs all of their filed or potential claims and causes of actions against, and potential recoveries from, third parties, or the values of any such claims. The Debtors reserve all rights to assert any and all such claims and causes of action, whether or not listed in these Schedules and SOFAs, and nothing contained in these Notes, the Schedules or SOFAs shall constitute a waiver of any such claims or causes of action or in any way prejudice or impair the assertion of such claims or causes of action.

**RECHARACTERIZATION -** The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate claims, assets, liabilities, executory contracts, unexpired leases and other items reported in the Schedules and SOFAs. However, due to the complexity and size of the Debtors' business and operations, the Debtors may have improperly characterized, classified, categorized or designated certain items. The Debtors thus reserve all of

3

their rights to recharacterize, reclassify, recategorize or redesignate items reported in the Schedules and SOFAs at a later time, as additional information becomes available. However, such rights are subject to the limitations placed on the Debtors in the Final DIP Order.

CLAIMS DESCRIPTION - Any failure to designate a claim on the Schedules as "disputed," "contingent" and/or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent" and/or "unliquidated." The Debtors reserve all rights to (i) dispute, or assert offsets or defenses to, any claim reflected on the Schedules on any grounds, including, but not limited to, amount, liability, priority, status, description or classification or (ii) amend the Schedules to designate any claim as "disputed," "contingent" and/or "unliquidated." Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated." The description of a claim amount as "unknown" is not intended to reflect upon the materiality of such amount.

TOTALS - All totals that are included in the Schedules and SOFAs represent totals of all the known amounts included in the Schedules and SOFAs and exclude items identified as "unknown" or "undetermined." To the extent that there are unknown or undetermined amounts, the actual total may be materially different than the listed total.

CONFIDENTIAL INFORMATION - There may be instances in which certain information has been omitted from the Schedules and SOFAs due to the nature of an agreement between a Debtor and a third party or concerns about the confidentiality or commercially sensitive nature of certain information. There are certain instances where names, addresses, and/or other identifying information have been omitted from the Schedules and SOFAs. Due to the Debtors' concerns for the privacy of individuals, the Debtors have deemed it appropriate to exclude such identifying information from the Schedules and SOFAs. The Debtors, however, have retained, and can make available, certain information in appropriate circumstances and to appropriate parties subject to the assurance of confidentiality.

COURT ORDERS - The Bankruptcy Court entered orders authorizing (but not directing) the Debtors to make payments in respect of certain prepetition claims and obligations, including, but not limited to, certain wages and employee benefits, taxes and withholdings, obligations related to certain insurance programs, including workers' compensation, and payments to critical vendors. (See additional detail under **Schedules E and F** below). The Debtors have made and/or plan to make payments to certain creditors pursuant to these orders. Accordingly, the actual balances as of the date of the Schedules and SOFAs or subsequent dates may be less than the Petition Date balances.

INSIDERS - In connection with SOFAs questions 3c and 21, the Debtors identified as insiders all of Debtors' boards members, officers, affiliate debtors, affiliate non-debtors, all board members of the affiliate companies, and BlueBay Value Recovery (Master) Fund Limited. Such individuals have been included in the SOFAs for informational purposes only. The listing of an individual as an "insider" is not intended to be, and should not be construed as, a legal characterization of such party as an "insider" and does not act as an admission of any fact, claim, right or defense, and all such rights, claims, and defenses are hereby expressly reserved. Furthermore, the Debtors do not take any position with respect to: (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such

individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

**INTERCOMPANY TRANSACTIONS -** The Debtors' books and records include numerous accounts that reflect receivables from, and payables to, other Debtor entities and the Debtors' European affiliates. The transactions that gave rise to these account balances span over a thirteen-year period in some instances. The Debtors have not performed an analysis, in a bankruptcy context, to determine if all prior transactions were properly recorded or if the resulting balances are accurate. The balances contained in the Schedules are consistent with the balances reflected in the books and records of the Debtors as of the Petition Date, unadjusted and without setoff.

**SPECIFIC NOTES -** These Notes are in addition to the specific notes set forth in the Schedules and SOFAs of the individual Debtor entities. The fact that the Debtors have prepared these Notes with respect to a particular Schedule or SOFA and not as to others does not reflect and should not be interpreted as a decision by the Debtors to exclude the applicability of such Notes to any or all of the Debtors' remaining Schedules or SOFAs, as appropriate. Disclosure of information in one Schedule, one SOFA or an exhibit or attachment to a Schedule or SOFA, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, SOFA, exhibit or attachment.

# NOTES TO SCHEDULES

**SCHEDULE A – REAL PROPERTY -** The Debtors do not own real property.

**SCHEDULE B13 – STOCK AND INTERESTS IN INCORPORATED AND UNINCORPORATED BUSINESSES -** California U.S. Holdings, Inc. ("CUSH") has an ownership interest in two Debtor and one non-Debtor dormant entities as detailed herein. In addition, Atari, Inc. and Atari Interactive, Inc. own a 100% interest in the non-debtor dormant entities listed in **Schedule B.13**. The Debtors have not obtained separate valuations for the non-debtor dormant entities they own, but estimate that the Debtors' interests in such entities have no value. Accordingly, the Debtors have reported the "Current Value of Interest in Property, without Deducting any Secured Claim or Exemption," as "$0" in all cases.

**SCHEDULE B16 – ACCOUNTS RECEIVABLE - Schedule B16** for Atari, Inc. includes the net accounts receivable balance for: (i) The Digital, Mobile and Licensing segment and (ii) the Retail segment. The balances listed reflect the Debtors' reserves for uncollectable amounts. Customers with credit balances resulting from price protection credits, product returns, or other adjustments are listed as "unliquidated" general unsecured claims on **Schedule F**.

The Debtors have retained, and can make available, detailed customer level account information in appropriate circumstances and to appropriate parties, subject to the assurance of confidentiality.

**SCHEDULE B.22 – PATENTS, COPYRIGHTS AND OTHER INTELLECTUAL PROPERTY -** Collectively, the Debtors own 577 copyrights, 116 registered trademarks, 7 patents, and 878 domain names. These assets are associated with the 619 game titles owned by the Debtors. In addition, the debtor maintains a large database of digital customers that have downloaded game titles and/or accessed the Atari web site. These intellectual property assets were either internally developed or acquired in the ordinary course of the Debtors' business in the years preceding the bankruptcy. The books and records of the Debtors do not ascribe a fair value, or in many cases even a book value, to these intellectual property assets. **Schedule B.22** provides a detailed list of each intangible asset owned by each Debtor entity. However, due to the complexity of developing a fair value for each asset and the absence of such information in the Debtors' books and records, the Debtors have listed the value of each intangible asset as "unknown".

In 1999 and 2000, the Debtors' acquired several portfolios of game titles and the related intellectual property from Accolade, Inc., GT Interactive Software, Inc., Hasbro, Inc., Hasbro U.K. Limited, and Hasbro Internet Holdings, Inc. Many of the intellectual property assets listed on Schedule B.22 were acquired in connection with these 1999 and 2000 transactions. Out of an abundance of caution, and to assist with the concurrent efforts to sell corporate assets, the Debtors recently performed a detailed chain-of-title analysis to confirm ownership of each asset. Certain of the assets on **Schedule B.22** were not specifically listed in the acquisition documents. The Debtors believe this was an oversight. In addition, some of the schedules from the original transaction documents could not be located. Notwithstanding these findings, the Debtors assert full legal title to all of the intellectual property on Schedule B.22 based on their knowledge of the historical facts and information they have received from the Patents and Trademark office and other third parties. No party has challenged the Debtors' ownership or use of these assets since the acquisitions thirteen to fourteen years ago.

**SCHEDULE B.23 – LICENSES, FRANCHISES AND OTHER GENERAL INTANGIBLES** – The Debtors license intellectual property, including music, logos, artwork, source code and other items from third parties in connection with the development and distribution of digital, mobile and retail games. The licenses listed on **Schedule B.23** include only those license agreements wherein the Debtors are the licensees. The licenses listed on **Schedule B.23** were either assigned to the Debtors or negotiated in ordinary course of business. The books and records of the debtors do not ascribe a fair value, or in many cases even a book value, to these license agreements. Due to the complexity of developing a fair value for each license and the absence of such information in the Debtors' books and records, the Debtors have listed the value of each license as "unknown".

**SCHEDULE B28 – OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES; AND SCHEDULE B29 – MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS -** The Debtors maintain fixed asset registers at asset level detail. However, due to the significant length of records at asset level, **Schedules B28 and B29** provide fixed asset values by asset category. The Debtors do not have current appraisals or other valuations of its fixed assets. Accordingly, **Schedules B28** and **B29** include the aggregate net book value by category location as of January 21, 2013.

**SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS** – In April of 2008, Atari S.A. (f/k/a/ Infogrames Entertainment S.A.) ("Atari S.A." or the "Parent") as lender entered into a credit agreement with Atari, Inc. providing access to financing of up to $20 million. Atari S.A. also obtained a lien on the assets of Atari, Inc. (excluding certain intellectual property) as security for the credit agreement. As described above, the Debtors have not assigned a value to the Debtors' assets, including those assets that serve as collateral for Atari S.A's credit agreement. The Atari S.A. secured claim has been included in these schedules as an unliquidated secured claim, subject to the Committee Investigation Rights (as defined in the Final DIP Order). Furthermore, as of the Petition Date, Atari Europe SAS, as borrower, and Atari S.A., as guarantor, are party to that certain credit agreement, dated as of April 21, 2006, as amended from time to time, with BlueBay Value Recovery Fund ("Blue Bay"), as successor to the original lender, Banc of America Securities Limited (the "Parent Facility"). In April of 2009, as a condition to an increase to the commitment under the Parent Facility and extension of the maturity, Atari Inc. pledged its intellectual property rights including the exploitation rights and related brands in respect of the "Test Drive Unlimited" game. As of the Petition Date, the outstanding principal balance on the Parent Facility was EUR 21,978,966.60, plus accrued and unpaid interest. None of the Debtors are directly obligated under the Parent Facility.

**SCHEDULE E7 – TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS -** The Debtors have included on **Schedule E7** outstanding payroll taxes due as of the Petition Date and certain delinquent franchise taxes due to various states. The payroll tax portion of these claims has been paid post-petition in accordance with the order entered by the Court regarding payment of pre-petition wages.

**SCHEDULE G – EXECUTORY CONTRACTS -** In preparing **Schedule G**, the Debtors categorized contracts by type for ease of reference only and do not intend such categorization to denote any significance. The Debtors reserve their rights to reclassify or recharacterize any and all agreements and relationships set forth on **Schedule G**.

The Debtors have attempted to provide complete lists of all agreements that might be considered executory contracts.  The inclusion on **Schedule G** of any particular agreement or contract does not constitute an admission that (i̲) such agreement or contract is an executory contract under the Bankruptcy Code, (ii̲) such agreement or contract is valid and enforceable, (iii̲) such agreement or contract was in effect on the Petition Date, or (iv̲) such agreement or contract is severable or unified.  The Debtors reserve all rights with respect to such agreements or contracts, including, without limitation, the right to seek or contest any characterization of any such agreements or contracts on any available basis.  The Debtors will supplement **Schedule G** if they identify additional agreements that may constitute executory contracts.  Omission of an agreement or contract from **Schedule G** does not constitute an admission that such omitted agreement or contract is not an executory contract.  The Debtors' rights under the Bankruptcy Code with respect to any omitted agreements or contracts are not impaired by the omission.

The party name for certain contracts might not reflect name changes enacted subsequent to contract origination.  The party names on **Schedule G** are as per the contract or any addenda thereto.  If more than one Debtor is party to a contract, such contract is set forth on each applicable Debtor's **Schedule G**.

# NOTES TO SOFAS

**SOFA 1 – INCOME FROM EMPLOYMENT OR OPERATION OF BUSINESS** - **SOFA 1** includes the revenue recorded by the company in accordance with the IFRS.  In the nine-month period ended 12/31/12 and fiscal year ended 3/31/12, the Debtors elected to report on a gross basis, without netting the commissions due to distributors in the retail segment.  In the prior fiscal year, (ending 3/31/11) revenue is reported net of digital commissions.

**SOFA 3(b) - PAYMENTS MADE WITHIN 90 DAYS TO ANY CREDITOR; AND SOFA 3(c) - PAYMENTS MADE WITHIN ONE YEAR TO OR FOR THE BENEFIT OF CREDITORS WHO WERE INSIDERS**[2] - The Debtors have neither completed a reconciliation of Petition Date obligations nor compared their records to proofs of claim.  Accordingly, the column entitled "Amount Still Owing" is not complete.

Due to concerns over the confidential nature of the data, **SOFA 3(b)** lists the total payroll funded for each payroll period and does not provide employee level detail.  Payroll and related payments to insiders are detailed by person on **SOFA 3(c)**.

**SOFA 3(b)** and **SOFA 3(c)** do not include transfers between Debtors – intercompany transfers – within the 90-day period or one-year period, respectively.  It is the position of the Debtors that such transfers are not "payments to creditors"; rather, many are transfers resulting from operation of the Debtors' consolidated, centralized cash management system.  However, the Debtors have retained and can make such information available in appropriate circumstances and to appropriate parties.

Some SOFAs do not include **SOFA 3(b)** and/or **SOFA 3(c)**.  With respect to **SOFA 3(b)**, all such instances are because the Debtor had no disbursements to individual creditors in excess of the $5,850 reporting threshold.  The absence of **SOFA 3(c)** indicates that the applicable Debtor did not make any disbursements to insiders within the one-year period.

**SOFA 9 - PAYMENTS RELATED TO DEBT COUNSELING OR BANKRUPTCY** - Atari, Inc. made the payments detailed on its **SOFA 9** on behalf of all of the Debtors, as the services these professionals provided and continue to provide were and are for the benefit of all of the Debtors.  Accordingly, the box labeled "None" has been checked on the **SOFA 9** of each Debtor other than Atari, Inc.

**SOFA 13 – SETOFFS** - The Debtors routinely incur setoffs resulting from ordinary course of business transactions with their vendors.  This includes, but is not limited to, the Debtors' retail customers netting price protection credits against receivable balances due to the Debtors.  Such setoffs are consistent with the ordinary course practices in the Debtors' industry.  Additionally, it would be overly burdensome and costly for the Debtors to list all such normal setoffs.  Therefore, **SOFA 13** excludes such setoffs.

---

[2] As the term "insider" is defined in the Bankruptcy Code.

**SOFA 19(b) – BOOKS, RECORDS, AND FINANCIAL STATEMENTS – AUDITS WITHIN TWO YEARS -** Deloitte Touche was engaged to audit the consolidated books of Atari SA, the non-debtor parent. As such, the extent of their review of the debtor subsidiaries was determined based on their audit plan and may be limited. Deloitte was not engaged to audit the books of any debtor individually in accordance with generally accepted auditing standards.

**SOFA 19(d) – BOOKS, RECORDS, AND FINANCIAL STATEMENTS – ISSUED TO THIRD PARTIES -** Prior to filing for chapter 11 protection, the Debtors' parent company engaged in capital solicitation initiatives designed to raise capital for the consolidated group. In connection with these efforts, information was shared with potential investors that included certain accounting and financial data of the Debtors. However, it would be overly burdensome to attempt to identify the parties solicited that received information about the Debtors specifically. Accordingly, **SOFA 19(d)** excludes the parties solicited by Atari S.A. The parties listed in **SOFA 19(d)** include only the institutions and their advisors contacted to solicit DIP financing and other U.S. creditors that were sent financial information about the Debtor-operations only.

**SOFA 20(a) INVENTORIES – INVENTORIES TAKEN -** The Debtors take annual counts of their retail game inventory in the Cinram warehouse facility located in La Vergne, Tennessee, in connection with their fiscal year-end close. The last inventory was taken on or about March 31, 2012. The Debtors record an obsolesce reserve to reflect the diminished value of older game titles that are slow moving or have lost market value. As of the Petition Date, the book value of inventory was $542,165, net of $491,452 in obsolescence reserves.

**SOFA 24 TAX CONSOLIDATION GROUP -** Atari, Inc. and Humongous, Inc. were included in the consolidated tax return (Form 1120) of their parent company, CUSH in each of the six years prior to the Petition Date. Atari Interactive, Inc. prepared its own standalone Form 1120 during the same period. As discussed above, the Debtors' consolidate their operations into Atari, S.A. for financial reporting purposes. However, for tax purposes, Atari S.A. does not consolidate the U.S. subsidiaries. Accordingly, the only tax consolidation is between CUSH and its two U.S.-Debtor subsidiaries.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Southern District of New York

In re   **Atari Interactive, Inc.**                                                   ,          Case No.    **13-10177**

                                                                                                  Debtor

                                                                                                  Chapter                                  **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 21,238,150.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 1 | | 266,183,594.00 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 10 | | | |
| | | Total Assets | 21,238,150.00 | | |
| | | | Total Liabilities | 266,183,594.00 | |

B6A (Official Form 6A) (12/07)

In re **Atari Interactive, Inc.** ,         Case No. __13-10177__
                                         Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| Sub-Total > | **0.00** | (Total of this page) |
| Total > | **0.00** | |

__0__ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re   **Atari Interactive, Inc.**                                              ,        Case No.    **13-10177**
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **JP Morgan Chase - Operating 4657** **c/o Elaine Gallagher - Corporate Client Banking** **277 Park Avenue, #22** **New York, NY 10172** | - | 164,699.00 |
| | | **JP Morgan Chase - Disbursement 6090** **c/o Elaine Gallagher - Corporate Client Banking** **277 Park Avenue, #22** **New York, NY 10172** | - | 0.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.  Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >          **164,699.00**
(Total of this page)

  **3**   continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                                      Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Atari Interactive, Inc.**                                    ,    Case No.    **13-10177**

                                  Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | 100% Ownership - I-DRS NW, LLC 475 Park Avenue South New York, NY 10016 | - | 0.00 |
| | | 100% Ownership - I-DRS BZ, LLC 475 Park Avenue South New York, NY 10016 | - | 0.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >         0.00
(Total of this page)

Sheet ___1___ of ___3___ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Atari Interactive, Inc.**                                                                     Case No.    **13-10177**
_____,
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **See Exhibit B.22**<br>**Copyrights (453)**<br>**Domain Names (658)**<br>**Game Titles (495)**<br>**Patents (7)**<br>**Trademarks (81)** | **-** | **Unknown** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **See Exhibit B.23** | **-** | **Unknown** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **Customer list of approximately 1.4 million individuals which may, or may not, include name, address, phone number and e-mail address** | **-** | **Unknown** |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

Sub-Total >                    **0.00**
(Total of this page)

Sheet   **2**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                          Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Atari Interactive, Inc.**                                    , Case No.   **13-10177**
_____
                            Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | **Intercompany Receivable - Atari S.A**<br>**475 Park Avenue South**<br>**New York, NY 10016** | **-** | **6,897,303.00** |
| | | **Intercompany Receivable - Humongous, Inc.**<br>**475 Park Avenue South**<br>**New York, NY 10016** | **-** | **14,176,148.00** |

|  |  |
|---|---|
| Sub-Total > | **21,073,451.00** |
| (Total of this page) | |
| Total > | **21,238,150.00** |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Exhibit B.22

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 1 | 3D Tic-Tac-Toe: Model CXL4010 | Copyrights | TX 452-509 | Unknown |
| 2 | 400/800 E P R O M B D 2K : drawing no. CO15765 | Copyrights | VAu 18-403 | Unknown |
| 3 | 400/800 E P R O M B D 4K : drawing no. CO15783 | Copyrights | VAu 18-404 | Unknown |
| 4 | 4-Player Football: Fabrication, 4-Player Football P.C. Board: Drawing No. 034755-01 | Copyrights | VAu 16-869 | Unknown |
| 5 | 4-Player Football: Operation, Maintenance, and Service Manual: Complete With Illustrated Parts Catalog | Copyrights | TX 364-240 | Unknown |
| 6 | Adventure (Advent) | Copyrights | TX 1-344-614 | Unknown |
| 7 | Air Sea Battle | Copyrights | PA 174-629 | Unknown |
| 8 | Air Sea Battle: Video Computer System, Game Program: 27 Video Games: No. CX2602 | Copyrights | VA 15-993 | Unknown |
| 9 | AIR-SEA BATTLE: GAME PROGRAM INSTRUCTIONS, MODEL CX-2602 | Copyrights | A900445 | Unknown |
| 10 | Amplifone 19-inch Color X-Y Display: Service Manual, Complete With Schematic and Illustrated Parts Lists | Copyrights | TX 953-704 | Unknown |
| 11 | ANTI-AIRCRAFT: OPERATION, MAINTENANCE AND SERVICE INFORMATION, TM-025 | Copyrights | A675865 | Unknown |
| 12 | Arabian: Operator's Manual With Illustrated Parts Lists | Copyrights | TX 1-323-002 | Unknown |
| 13 | Asteroids | Copyrights | PA 71-701 | Unknown |
| 14 | Asteroids (Cabaret): Operation, Maintenance, and Service Manual, Complete with Illustrated Parts Lists | Copyrights | TX 683-133 | Unknown |
| 15 | Asteroids (Cocktail): Operation, Maintenance and Service Manual, Complete with Illustrated Parts Lists | Copyrights | TX 462-689 | Unknown |
| 16 | Asteroids Deluxe | Copyrights | PA 100-722 | Unknown |
| 17 | Asteroids Deluxe (Cabaret): Operation, Maintenance, and Service Manual:  Complete with Illustrated Parts Lists | Copyrights | TX 676-860 | Unknown |
| 18 | Asteroids Deluxe (Cocktail): Operation, Maintenance, and Service Manual, Complete with Illustrated Parts Lists | Copyrights | TX 744-954 | Unknown |
| 19 | Asteroids Deluxe I: Computer Program (Coin-Op) | Copyrights | TX 756-751 | Unknown |
| 20 | Asteroids Deluxe II: Computer Program (Coin-Op) | Copyrights | TX 756-752 | Unknown |
| 21 | Asteroids Deluxe: Artmaster No. A036471 & A036472 | Copyrights | VAu 27-872 | Unknown |
| 22 | Asteroids Deluxe: Operation, Maintenance, and Service Manual: Complete with Illustrated Parts Lists | Copyrights | TX 676-855 | Unknown |
| 23 | Asteroids I: Computer Program (Coin-Op) | Copyrights | TX 756-748 | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 24 | Asteroids II: Computer Program (Coin-Op) | Copyrights | TX 756-749 | Unknown |
| 25 | Asteroids IV: Computer Program (Coin-Op) | Copyrights | TX 756-750 | Unknown |
| 26 | Asteroids: Fabrication, Deluxe PC Board: Drawing No. 036472-01 | Copyrights | VAu 24-510 | Unknown |
| 27 | Asteroids: Fabrication, Printed Circuit Board | Copyrights | VAu 12-806 | Unknown |
| 28 | Asteroids: Operation, Maintenance and Service Manual: Complete with Illustrated Parts Lists | Copyrights | TX 364-242 | Unknown |
| 29 | Atari 19- and 25-inch Color Raster Displays Service Manual | Copyrights | TX 1-529-078 | Unknown |
| 30 | Atari 19- and 25-inch Color X-Y Display: Service Manual Complete with Schematics and Illustrated Parts List | Copyrights | TX 1-323-010 | Unknown |
| 31 | Atari 19-inch Color Raster Display: Service Manual Complete with Schematics and Illustrated Parts List | Copyrights | TX 1-323-009 | Unknown |
| 32 | Atari 400 Operators Manual | Copyrights | TX 405-046 | Unknown |
| 33 | Atari 400 Personal Computer | Copyrights | TX 475-406 | Unknown |
| 34 | Atari 400/800 ROM Cartridge Catalog | Copyrights | TX 475-403 | Unknown |
| 35 | Atari 410 Program Recorder | Copyrights | TX 475-408 | Unknown |
| 36 | Atari 800 Operators Manual | Copyrights | TX 405-047 | Unknown |
| 37 | Atari 800 Personal Computer | Copyrights | TX 475-404 | Unknown |
| 38 | Atari 800 Personal Computer System | Copyrights | TX 489-324 | Unknown |
| 39 | Atari 810 Disk Drive | Copyrights | TX 475-409 | Unknown |
| 40 | Atari 820 40-column Printer | Copyrights | TX 475-410 | Unknown |
| 41 | Atari 825 80-column Printer | Copyrights | TX 475-411 | Unknown |
| 42 | Atari 830 Acoustic Modem | Copyrights | TX 475-405 | Unknown |
| 43 | Atari 850 Interface Module | Copyrights | TX 475-407 | Unknown |
| 44 | Atari Anniversary Advance - GBA | Copyrights | PA 1-129-731 | Unknown |
| 45 | Atari Anniversary Edition - PC | Copyrights | PA 1 -194-403 | Unknown |
| 46 | Atari Announces A Real Commitment To Fun and Games | Copyrights | TX 452-488 | Unknown |

Exhibit B.22

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 47 | Atari Classics Evolved - PSP | Copyrights | PA 1-746-829 | Unknown |
| 48 | Atari Greatest Hits Volume I - DS | Copyrights | PA 1-805-830 | Unknown |
| 49 | Atari Greatest Hits Volume II - DS | Copyrights | PA 1-805-832 | Unknown |
| 50 | Atari Revival: Warlords, Combat & Missile Command - PC | Copyrights | PA 1-098-290 | Unknown |
| 51 | Avalanche: Fabrication, Avalanche P.C. BD.: Drawing No. 030574-01 | Copyrights | VAu 8-873 | Unknown |
| 52 | Avalanche: Operation, Maintenance, and Service Manual: Complete With Illustrated Parts Catalog | Copyrights | TX 180-828 | Unknown |
| 53 | B-17 Flying Fortress: The Mighty 8th! - PC | Copyrights | PA 1-099-118 | Unknown |
| 54 | Backgammon: Game Program Instructions: Model CX-2617 | Copyrights | TX 326-292 | Unknown |
| 55 | Baseball: Fabrication, Baseball Printed Circuit Board: No. 034635-01 | Copyrights | VAu 9-765 | Unknown |
| 56 | Baseball: Operation, Maintenance, and Service Manual Complete With Illustrated Parts Catalog | Copyrights | TX 302-391 | Unknown |
| 57 | Basic Math Video Computer System Game Program: 8 Video Games: No.CX2661 | Copyrights | VA 15-987 | Unknown |
| 58 | BASIC MATH: GAME PROGRAM INSTRUCTIONS | Copyrights | A904170 | Unknown |
| 59 | Basic Programming: Game Program Instructions | Copyrights | TX 403-709 | Unknown |
| 60 | Basic Reference Manual | Copyrights | TX 512-504 | Unknown |
| 61 | Basketball (BSKBAL) | Copyrights | TX 1-344-617 | Unknown |
| 62 | Basketball: Fabrication, Basketball Printed Circuit Board: No. 034269-01 | Copyrights | VAu 9-767 | Unknown |
| 63 | Basketball: Game Program Instructions: Model CX2624 | Copyrights | TX 58-930 | Unknown |
| 64 | Basketball: Operation, Maintenance, and Service Manual, Complete With Illustrated Parts Catalog | Copyrights | TX 302-393 | Unknown |
| 65 | Basketball: Video Computer System Game Program: No. CX2624 | Copyrights | VA 14-407 | Unknown |
| 66 | Basketbrawl | Copyrights | TX 3-161-309 | Unknown |
| 67 | Battlezone | Copyrights | PA 81-850 | Unknown |
| 68 | Battlezone | Copyrights | TX 1-344-616 | Unknown |
| 69 | Battlezone | Copyrights | VA 155-396 | Unknown |

Exhibit B.22

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 70 | Battlezone (Cabaret): Operation, Maintenance, and Service Manual: Complete with Illustrated Parts List | Copyrights | TX 781-146 | Unknown |
| 71 | Battlezone:  Operation, Maintenance, and Service Manual, Complete with Illustrated Parts Lists | Copyrights | TX 744-955 | Unknown |
| 72 | Battlezone: Fabrication, Auxiliary PC Board: Drawing No. 035679-01 | Copyrights | VAu 22-640 | Unknown |
| 73 | Battlezone: Open-face Conversion Kit:  Installation Instructions | Copyrights | TX 770-009 | Unknown |
| 74 | Black Jack, Video Computer System, Game Program: 7 Video Games: No. CX2651 | Copyrights | VA 12-831 | Unknown |
| 75 | Black Widow: Operator's Manual with Illustrated Parts Lists | Copyrights | TX 1-323-003 | Unknown |
| 76 | Black Widow: Operators Manual: with Illustrated Parts Lists | Copyrights | TX 1-526-800 | Unknown |
| 77 | BLACKJACK: GAME PROGRAM INSTRUCTIONS | Copyrights | A904171 | Unknown |
| 78 | Bowling | Copyrights | PA 174-632 | Unknown |
| 79 | Bowling: Game Program Instructions: Model CX-2628 | Copyrights | TX-180-911 | Unknown |
| 80 | Brain Games:  Game Program Instructions: Model CX2664 | Copyrights | TX 88-061 | Unknown |
| 81 | Brain Games: Video Computer System, Game Program: No. CX2664 | Copyrights | TX 15-379 | Unknown |
| 82 | Break Out  - MAC | Copyrights | PA 1-112-823 | Unknown |
| 83 | Breakout | Copyrights | PA 175-216 | Unknown |
| 84 | Breakout | Copyrights | PA 610-716 | Unknown |
| 85 | Breakout : Game Program instructions : model CX2622 | Copyrights | TX 58-926 | Unknown |
| 86 | Breakout, Video Computer System, Game Program : 12 video games : [no.] CX2622 | Copyrights | VA 15-994 | Unknown |
| 87 | Breakout: FABRICATION, BREAKOUT P.C. BOARD | Copyrights | IU18329 | Unknown |
| 88 | Breakout: Operation, Maintenance, Service Manual | Copyrights | A752133 | Unknown |
| 89 | Canyon Bomber Operation, Maintenance And Service Manual: Complete With Illustrated Parts Catalog | Copyrights | A922131 | Unknown |
| 90 | Canyon Bomber: Fabrication Canyon Bomber Printed Circuit Board | Copyrights | VAu 8-883 | Unknown |
| 91 | Canyon Bomber: Game Program Instructions: Model CX-2607 | Copyrights | TX 180-912 | Unknown |
| 92 | Casino: Game Program Instructions: Model CX-2652 | Copyrights | TX 180-913 | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 93 | CAT Box Computer-Assisted Troubleshooter: User's Guide | Copyrights | TX 781-743 | Unknown |
| 94 | Centipede | Copyrights | PA 108-068 | Unknown |
| 95 | Centipede | Copyrights | PA 1-112-811 | Unknown |
| 96 | Centipede | Copyrights | TX 1-214-298 | Unknown |
| 97 | Centipede | Copyrights | TX 3-448-961 | Unknown |
| 98 | Centipede | Copyrights | VA 155-364 | Unknown |
| 99 | Centipede  - MAC | Copyrights | PA 1-112-811 | Unknown |
| 100 | Centipede (Cabaret): Operation, Maintenance, and Service Manual:  Complete with Illustrated Parts Lists | Copyrights | TX 744-978 | Unknown |
| 101 | Centipede (Centipede explosion design on pinball machine) | Copyrights | VAu 29-721 | Unknown |
| 102 | Centipede (Cocktail):  Operation, Maintenance, and Service Manual, Complete with Illustrated Parts Lists | Copyrights | TX 744-956 | Unknown |
| 103 | Centipede (Computer Program for Personal Computer System) | Copyrights | TXu 98-901 | Unknown |
| 104 | Centipede (Design on pinball machine) | Copyrights | VAu 29-718 | Unknown |
| 105 | Centipede (Flea design on pinball machine) | Copyrights | VAu 29-719 | Unknown |
| 106 | Centipede (Grasshopper design on pinball machine) | Copyrights | VAu 29-715 | Unknown |
| 107 | Centipede (Player design on pinball machine) | Copyrights | VAu 29-716 | Unknown |
| 108 | Centipede (Player Explosion design on pinball machine) | Copyrights | VAu 29-720 | Unknown |
| 109 | Centipede (Scorpion design on pinball machine) | Copyrights | VAu 29-714 | Unknown |
| 110 | Centipede (Spider design on pinball machine) | Copyrights | VAu 29-717 | Unknown |
| 111 | Centipede Computer Program | Copyrights | TX 727-817 | Unknown |
| 112 | Centipede: Artmaster No. A037241 & A037242-01 | Copyrights | VAu 27-871 | Unknown |
| 113 | Centipede: Artmaster No. A037241 & A037242-01 | Copyrights | VAu 27-873 | Unknown |
| 114 | Centipede: Atari Home Computers (Poster) | Copyrights | VA 109-343 | Unknown |
| 115 | Centipede: Operation, Maintenance, and Service Manual: Complete with Illustrated Parts Lists | Copyrights | TX 770-011 | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 116 | Circus Atari | Copyrights | PA 174-636 | Unknown |
| 117 | Cloak & Dagger | Copyrights | PA 222-228 | Unknown |
| 118 | Cloak & Dagger: Installation Instruction for Defender | Copyrights | TX 1-529-626 | Unknown |
| 119 | Cloak & Dagger: Installation Instructions for Joust, Robotron-2084, or Stargate | Copyrights | TX 1-526-805 | Unknown |
| 120 | Cloak & Dagger: Operators Manual: with Illustrated Parts List | Copyrights | TX 1-526-801 | Unknown |
| 121 | Code Breaker: Game Program Instructions: Model CX2643 | Copyrights | TX 54-759 | Unknown |
| 122 | Codebreaker Video Computer System Game Program: No. CX 2643 | Copyrights | VA 14-405 | Unknown |
| 123 | Combat - PC | Copyrights | PA 1-086-528 | Unknown |
| 124 | Combat: Game Program Instructions | Copyrights | A873304 | Unknown |
| 125 | Combat: Video Computer System, Game Program: 27 Video Games: No. CX2601 | Copyrights | VA 15-995 | Unknown |
| 126 | Controller board fab (stamped circuit) (CO18045) | Copyrights | VAu 33-793 | Unknown |
| 127 | Controller board fab CO19153 | Copyrights | VAu 33-790 | Unknown |
| 128 | Cops and Robbers: FABRICATION, COPS AND ROBBERS BOARD | Copyrights | IU18327 | Unknown |
| 129 | Cops and Robbers: FABRICATION, COPS AND ROBBERS, AUDIO AND SWITCH MATRIX | Copyrights | IU18328 | Unknown |
| 130 | COPS N' ROBBERS: OPERATION, MAINTENANCE, SERVICE MANUAL | Copyrights | A764815 | Unknown |
| 131 | Cosmos P. C. B. fabrication: drawing no. C017205 | Copyrights | VAu 25-408 | Unknown |
| 132 | CRASH N' SCORE: OPERATION, MAINTENANCE, SERVICE MANUAL | Copyrights | A704767 | Unknown |
| 133 | Crystal Castles | Copyrights | PA 185-123 | Unknown |
| 134 | Crystal Castles Featuring Bentley Bear (Advertisement) | Copyrights | VA 162-740 | Unknown |
| 135 | Crystal Castles: Crystal Castles Conversion Instructions for Arabian, Food Fight, Dig Dug, and Kangaroo | Copyrights | TX 1-529-076 | Unknown |
| 136 | Crystal Castles: Operator's Manual With Illustrated Parts List | Copyrights | TX 1-323-006 | Unknown |
| 137 | Desert Falcon | Copyrights | TX 3-190-296 | Unknown |
| 138 | Destroyer: Fabrication, Destroyer Printed Circuit Board | Copyrights | VAu 8-886 | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 139 | DESTROYER: OPERATION, MAINTENANCE AND SERVICE MANUAL--COMPLETE WITH ILLUSTRATED PARTS CATALOG | Copyrights | A922126 | Unknown |
| 140 | Dodge 'em (DODGEM) | Copyrights | TX 1-344-612 | Unknown |
| 141 | DOMINOS: OPERATION, MAINTENANCE AND SERVICE MANUAL | Copyrights | A844361 | Unknown |
| 142 | DOMINOS: OPERATION, MAINTENANCE AND SERVICE MANUAL | Copyrights | A844362 | Unknown |
| 143 | DRAG RACE | Copyrights | A889913 | Unknown |
| 144 | Drag Race: Fabrication, Drag Race Printed Circuit Board | Copyrights | VAu 8-881 | Unknown |
| 145 | DRAGRACE: OPERATION, MAINTENANCE AND SERVICE MANUAL | Copyrights | A873425 | Unknown |
| 146 | Empty Screen | Copyrights | PA 123-120 | Unknown |
| 147 | Fab & Assembly 12 Key Controller | Copyrights | VAu 10-281 | Unknown |
| 148 | Fabrication computer assisted troubleshooter box switch PC board: drawing no. 036715-01 | Copyrights | VAu 24-516 | Unknown |
| 149 | Fabrication computer assisted troubleshooter cat box logic PC board: drawing no. 036717-01 | Copyrights | VAu 24-515 | Unknown |
| 150 | Fabrication DWG, PCB, standard switch box (CO18183): technical drawing | Copyrights | VAu 32-168 | Unknown |
| 151 | Fabrication P.C. Board Casette Interface | Copyrights | VAu 10-282 | Unknown |
| 152 | Fabrication regulator/audio I, P. C. board: drawing no. 034486-01 | Copyrights | VAu 24-512 | Unknown |
| 153 | Fabrication regulator/audio II, P. C. board: drawing no. 035436-01 | Copyrights | VAu 24-513 | Unknown |
| 154 | Fabrication, 6502A analog vector generator P. C. board: drawing no. 035743-01 | Copyrights | VAu 22-639 | Unknown |
| 155 | Fabrication, auxiliary printed circuit board | Copyrights | VAu 8-891 | Unknown |
| 156 | Fabrication, car board : drawing no. 002999 | Copyrights | VAu 8-868 | Unknown |
| 157 | Fabrication, L E D display driver P. C. BD. : drawing no. 020854-01 | Copyrights | Vau 8-866 | Unknown |
| 158 | Fabrication, match/credit display P. C. : drawing no. 030913-01 | Copyrights | VAu 8-880 | Unknown |
| 159 | Fabrication, P B S-1 display P C B : drawing no. 020755-01 | Copyrights | Vau 8-879 | Unknown |
| 160 | Fabrication, P B S-1, selector switch P C B : drawing no. 020757-01 | Copyrights | VAu 8-860 | Unknown |
| 161 | Fabrication, P C board cassette interface (Hitachi) : drawing no. C012943 | Copyrights | VAu 4-537 | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 162 | Fabrication, P. C. board, Atari, Arlette : drawing no. CO11475 | Copyrights | VA 13-991 | Unknown |
| 163 | Fabrication, P. C. board, switch board CX-2600A: drawing no. CO12173 | Copyrights | VA 13-992 | Unknown |
| 164 | Fabrication, P. C. board--P A L mother board: drawing no. CO12283 | Copyrights | VA 13-990 | Unknown |
| 165 | Fabrication, pinball I/O P. C. BD.: drawing no. 020837-01 | Copyrights | VAu 8-870 | Unknown |
| 166 | Fabrication, pinball processor P. C. BD. : drawing no. 020839-01 | Copyrights | VAu 8-869 | Unknown |
| 167 | Fabrication, pinball processor printed circuit board | Copyrights | VAu 8-892 | Unknown |
| 168 | Fabrication, power supply board : drawing no. 003192 | Copyrights | VAu 8-867 | Unknown |
| 169 | Fabrication, score display printed circuit board | Copyrights | VAu 8-890 | Unknown |
| 170 | FABRICATION, SPRINT AND DOMINO P.C. BOARD | Copyrights | IU18333 | Unknown |
| 171 | Fast Freddie: Operation, Maintenance, and Service Manual Complete With Illustrated Parts Lists | Copyrights | TX 1-047-010 | Unknown |
| 172 | Fire Truck: Fabrication, firetruck P. C. BD. : drawing no. 030927-01 | Copyrights | VAu 8-878 | Unknown |
| 173 | Fire Truck: Operation, Maintenance, and Service Manual Complete With Illustrated Parts Lists | Copyrights | TX 180-831 | Unknown |
| 174 | Fire Truck: Operation, Maintenance, and Service Manual Complete With Illustrated Parts Lists | Copyrights | TX 302-386 | Unknown |
| 175 | Flag Capture: Game Program instructions : model CX2644 | Copyrights | TX 88-062 | Unknown |
| 176 | Flag Capture: Video Computer System, Game Program: 10 Video Games: No. CX2644 | Copyrights | VA 13-220 | Unknown |
| 177 | Floppy side board : drawing no. CO14024 | Copyrights | VAu 22-103 | Unknown |
| 178 | Flyball: FABRICATION, FLYBALL P.C. BOARD | Copyrights | IU18331 | Unknown |
| 179 | FLYBALL: OPERATION, MAINTENANCE AND SERVICE MANUAL | Copyrights | A764812 | Unknown |
| 180 | Food Fight | Copyrights | PA 170-707 | Unknown |
| 181 | Food Fight: Charley Chuck's Food Fight Operator's Manual | Copyrights | TX 1-323-004 | Unknown |
| 182 | Football | Copyrights | PA 174-634 | Unknown |
| 183 | Football: Fabrication, Football P.C. Board: Drawing No. 030978-01 | Copyrights | VAu 8-871 | Unknown |
| 184 | Football: Game Program Instructions: Model CX2625 | Copyrights | TX 180-915 | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 185 | Football: Operation, Maintenance, and Service Manual Complete With Illustrated Parts Catalog | Copyrights | TX 302-389 | Unknown |
| 186 | Fun With Numbers (FUNMBR) | Copyrights | TX 1-344-611 | Unknown |
| 187 | G. E. NUMBER 25MB COLOR MONITOR TROUBLES-BOOTING MANUAL FOR INDY 800 AND SIMILAR GAMES | Copyrights | A724308 | Unknown |
| 188 | G. E. NUMBER 25MB COLOR MONITOR; TROUBLESHOOTING MANUAL FOR TANK 8 AND SMILIAR GAMES | Copyrights | A764816 | Unknown |
| 189 | General list : Version V1.9, Aug. 12, 1980 | Copyrights | TX 701-613 | Unknown |
| 190 | Ghostbusters: The Video Game - Wii | Copyrights | PA 1-764-508 | Unknown |
| 191 | Gravitar | Copyrights | PA 153-597 | Unknown |
| 192 | Gravitar | Copyrights | TX 1-001-805 | Unknown |
| 193 | Gravitar: Fabrication, gravitar printed circuit board : drawing no. 038399-01 | Copyrights | VAu 43-100 | Unknown |
| 194 | Gravitar: Operation, Maintenance, and Service Manual Complete With Illustrated Parts Lists | Copyrights | TX 1-033-437 | Unknown |
| 195 | Hangman | Copyrights | TX 1-246-502 | Unknown |
| 196 | Hangman Game Program Instructions | Copyrights | TX 102-928 | Unknown |
| 197 | Hangman Video Computer System Game Program:  No. CX2662 | Copyrights | VA 13-830 | Unknown |
| 198 | Haunted House - Wii | Copyrights | PA 1-805-833 | Unknown |
| 199 | Hercules: illustrated parts catalog | Copyrights | TX 302-387 | Unknown |
| 200 | Hercules: operation, maintenance, and service manual | Copyrights | TX 302-384 | Unknown |
| 201 | Hockey Pong: FABRICATION, MAIN P.C.B. HOCKEY PONG | Copyrights | IU17937 | Unknown |
| 202 | Hockey Pong: FABRICATION, P.C.B. HOCKEY PONG | Copyrights | IU17936 | Unknown |
| 203 | HOCKEY PONG: MODEL NUMBER 80002; OWNER'S MANUAL/GUIDE DE L'UTILISATEUR FOR SIMPSONS SEARS | Copyrights | A780279 | Unknown |
| 204 | HOCKEY PONG: TELE-GAMES, MODEL NUMBER 637.997210; OWNER'S MANUAL FOR SEARS, ROEBUCK AND COMPANY | Copyrights | A780276 | Unknown |
| 205 | Home Run: Game Program Instructions: Model CX2623: No. CO11402-23 | Copyrights | TX 55-691 | Unknown |
| 206 | Home Run: Video Computer System Game Program : [No.] CX 2623 | Copyrights | VA 14-404 | Unknown |
| 207 | Hot Pixel - PSP | Copyrights | PA 1-746-832 | Unknown |

Exhibit B.22

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 208 | Human Cannonball: Game Program Instructions: Model CX2627 | Copyrights | TX 180-918 | Unknown |
| 209 | Hunt & Score: Game Program Instructions: Model CX2642:  [No.] CO11402-42 | Copyrights | TX 55-690 | Unknown |
| 210 | Hunt & Score: Video Computer System Game Program: No. CX 2642 | Copyrights | VA 13-834 | Unknown |
| 211 | I, Robot: Operator's Manual, With Illustrated Parts Lists | Copyrights | TX 1-530-213 | Unknown |
| 212 | INDY 04: OPERATION, MAINTENANCE, SERVICE MANUAL | Copyrights | A752135 | Unknown |
| 213 | INDY 04: OPERATION, MAINTENANCE, SERVICE MANUAL | Copyrights | A752135 | Unknown |
| 214 | INDY 500: GAME PROGRAM INSTRUCTIONS | Copyrights | A901197 | Unknown |
| 215 | Indy 500: Video Computer System, Game Program : 14 video games : [no.] CX2611 | Copyrights | VA 13-219 | Unknown |
| 216 | Indy 800: Fabrication, score board: drawing no. 003171 | Copyrights | VAu 8-861 | Unknown |
| 217 | Indy 800: Fabrication, sync board : drawing no. 003183 | Copyrights | VAu 8-862 | Unknown |
| 218 | Indy 800: Frabrication, Coin Control: Drawing No. 003185 | Copyrights | VAu 8-863 | Unknown |
| 219 | INDY 800: SERVICE INFORMATION MANUAL | Copyrights | A704765 | Unknown |
| 220 | JET FIGHTER: OPERATION, MAINTENANCE, SERVICE MANUAL | Copyrights | A704764 | Unknown |
| 221 | JET FIGHTER: OPERATION, MAINTENANCE, SERVICE MANUAL | Copyrights | A704764 | Unknown |
| 222 | Keyboard Controllers: For use with Video Computer System Game Programs : one set : [no.] CX50 | Copyrights | VA 13-837 | Unknown |
| 223 | Le Mans: FABRIACTION, LE MANS P.C. BOARD | Copyrights | IU18330 | Unknown |
| 224 | Le Mans: FABRIACTION, LE MANS P.C. BOARD | Copyrights | IU18330 | Unknown |
| 225 | LEMANS: OPERATION, MAINTENANCE, SERVICE MANUAL | Copyrights | A780275 | Unknown |
| 226 | LEMANS: OPERATION, MAINTENANCE, SERVICE MANUAL | Copyrights | A780275 | Unknown |
| 227 | Liberator: Operation, Maintenance, and Service Manual, Complete With Illustrated Parts Lists | Copyrights | TX 1-034-236 | Unknown |
| 228 | List Customizer | Copyrights | TX 701-614 | Unknown |
| 229 | Lunar Lander | Copyrights | PA 71-700 | Unknown |
| 230 | Lunar Lander: Fabrication, Lunar Landing Printed Circuit Board: No. 034231-01 | Copyrights | VAu 9-766 | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 231 | Lunar Lander: Operation, Maintenance, and Service Manual: Complete with Illustrated Parts Catalog | Copyrights | TX 364-243 | Unknown |
| 232 | Mailing List Computer Program: REM Mailing List: Version V1.9, Aug. 12, 1980 | Copyrights | TX 701-615 | Unknown |
| 233 | Main PCB Fab. (R. C. V. C. S.): Drawing no. CO16886 | Copyrights | VAu 26-993 | Unknown |
| 234 | Major Havoc | Copyrights | PA 222-227 | Unknown |
| 235 | Major Havoc: Major Havoc Conversion Instructions for Space Duel, Black Widow, and Gravitar | Copyrights | TX 1-529-077 | Unknown |
| 236 | Major Havoc: Major Havoc Conversion Instructions for Tempest | Copyrights | TX 1-519-873 | Unknown |
| 237 | Master of Orion 3 - PC | Copyrights | PA 1-127-209 | Unknown |
| 238 | Math Gran Prix | Copyrights | TX 1-337-979 | Unknown |
| 239 | Middle Earth : operation, maintenance and service manual | Copyrights | TX 41-067 | Unknown |
| 240 | Millipede | Copyrights | PA 168-302 | Unknown |
| 241 | Millipede Conversion Instructions for Arabian, Dig Dug, and Kangaroo | Copyrights | TX 1-519-872 | Unknown |
| 242 | Millipede: Operation, Maintenance, and Service Manual | Copyrights | TX 1-047-011 | Unknown |
| 243 | Miniature Golf Game Program Instructions: Model CX2626 | Copyrights | TX 180-914 | Unknown |
| 244 | Missile Command | Copyrights | PA 179-032 | Unknown |
| 245 | Missile Command | Copyrights | PA 73-339 | Unknown |
| 246 | Missile Command (Cabaret): Operation, Maintenance, and Service Manual:  Complete with Illustrated Parts Lists | Copyrights | TX 676-859 | Unknown |
| 247 | Missile Command (Cocktail): Operation, Maintenance, and Service Manual:  Complete with Illustrated Parts List | Copyrights | TX 706-537 | Unknown |
| 248 | Missile Command (Sit-down): Operation, Maintenance, and Service Manual:  Complete with Illustrated Parts Lists | Copyrights | TX 676-857 | Unknown |
| 249 | Missile Command: Conversion Instructions for Missile Command to Crystal Castles | Copyrights | TX 1-529-075 | Unknown |
| 250 | Missile Command: Fabrication, PC BD.: Drawing No. 035468-01 | Copyrights | VAu 17-891 | Unknown |
| 251 | Missile Command: Fabrication, PC BD.: Drawing No. 035468-01 | Copyrights | VAu 19-289 | Unknown |
| 252 | Missile Command: Object File | Copyrights | TX 1-237-235 | Unknown |
| 253 | Missile Command: Operation, Maintenance, and Service Manual: Complete with Illustrated Parts Lists | Copyrights | TX 706-538 | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 254 | Missile-Command (Missile Command Pesonal Computer Program) | Copyrights | TX 701-616 | Unknown |
| 255 | Monte Carlo: Fabrication Monte Carlo P.C. Board: Drawing No. 035676-01 | Copyrights | VAu 16-676 | Unknown |
| 256 | Monte Carlo: Operation, Maintenance, and Service Manual, Complete with Illustrated Parts Lists | Copyrights | TX 462-690 | Unknown |
| 257 | Night Driver | Copyrights | PA 174-628 | Unknown |
| 258 | Night Driver: FABRICATION, NIGHTDRIVER P.C. BOARD | Copyrights | IU18332 | Unknown |
| 259 | NIGHT DRIVER: OPERATION, MAINTENANCE AND SERVICE MANUAL | Copyrights | A844357 | Unknown |
| 260 | Ninja Golf | Copyrights | TX 3-140-677 | Unknown |
| 261 | Off The Wall | Copyrights | PA 560-513 | Unknown |
| 262 | Orbit: Fabrication, Orbit P. C. BD. : drawing no. 033571-01 | Copyrights | VAu 8-865 | Unknown |
| 263 | Orbit: Operation, Maintenance, and Service Manual, Complete With Illustrated Parts Catalog | Copyrights | TX 302-392 | Unknown |
| 264 | Outlaw | Copyrights | PA 174-635 | Unknown |
| 265 | Outlaw | Copyrights | PA 177-443 | Unknown |
| 266 | Outlaw Game Program Instructions:  Model CX2605 | Copyrights | TX 54-760 | Unknown |
| 267 | Outlaw Video Computer System Game Program: No. CX 2605 | Copyrights | VA 18-434 | Unknown |
| 268 | OUTLAW: OPERATION, MAINTENANCE, SERVICE MANUAL | Copyrights | A745233 | Unknown |
| 269 | P.C.B. fab interface module: drawing no. CO15386 | Copyrights | VAu 17-303 | Unknown |
| 270 | P.C.B. fab light pen : drawing no. CO16536 | Copyrights | VAu 22-276 | Unknown |
| 271 | P.C.B. Fab. thermal printer : drawing no. C015926 | Copyrights | VAu 25-117 | Unknown |
| 272 | P.C.B. fabrication (CO18028) | Copyrights | VAu 33-794 | Unknown |
| 273 | P.C.B. fabrication Ch. 2-3 R. F. module "B": drawing no. CO12171 | Copyrights | VA 25-325 | Unknown |
| 274 | P.C.B. fabrication ch. 2-3 R. F. module "B": no.  CO12171 | Copyrights | VAu 7-797 | Unknown |
| 275 | P.C.B. Fabrication Pam Controller | Copyrights | VAu 33-782 | Unknown |
| 276 | P.C.B. fabrication switchbox CX522 (CO18938) | Copyrights | VAu 33-791 | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 277 | P.C.B., FAB Secam V. C. S.: drawing no. CO16573 | Copyrights | VAu 22-546 | Unknown |
| 278 | Paddle Controllers: For use with Video Computer System Game Program cartridges : one set standard : [no.] CX30 | Copyrights | VA 13-838 | Unknown |
| 279 | PAL/UK CPU P. C. B. fab: drawing no. CO15500 | Copyrights | VAu 17-304 | Unknown |
| 280 | PCB "Rom" Cartridge "400" & "800" Computer: No. C012963 | Copyrights | VAu 9-401 | Unknown |
| 281 | PCB cartridge V. C. S., 2 K : drawing no. CO10789 | Copyrights | VAu 28-475 | Unknown |
| 282 | PCB cartridge V. C. S., 4 K: drawing no. CO11885 | Copyrights | VAu 28-474 | Unknown |
| 283 | PCB Fab 800 mainboard : drawing no. CO14175 | Copyrights | VAu 23-833 | Unknown |
| 284 | PCB Fab 800 power supply : drawing no. CO14059 | Copyrights | VAu 23-829 | Unknown |
| 285 | PCB Fab 800 power supply : drawing no. CO14176 | Copyrights | VAu 22-104 | Unknown |
| 286 | PCB FAB 810 external data separator : drawing no. C017226 | Copyrights | VAu 26-620 | Unknown |
| 287 | PCB Fab C P U: drawing no. CO14360 | Copyrights | VAu 22-102 | Unknown |
| 288 | PCB Fab candy mother board: drawing no. CO14706 | Copyrights | VAu 23-831 | Unknown |
| 289 | PCB Fab for floppy rear (power) board : drawing no. CO14025 | Copyrights | VAu 22-105 | Unknown |
| 290 | PCB Fab personality: drawing no. CO12989 | Copyrights | VAu 23-830 | Unknown |
| 291 | PCB Fab R F adapter (400U/800U): drawing no. C016042 | Copyrights | VAu 25-116 | Unknown |
| 292 | PCB Fab ram 8K: drawing no. CO12987 | Copyrights | VAu 23-832 | Unknown |
| 293 | PCB Fab ram-16K : drawing no. CO14700 | Copyrights | VAu 22-101 | Unknown |
| 294 | PCB FAB SECAM VCS (VHF) CO17890 | Copyrights | VAu 33-184 | Unknown |
| 295 | PCB Fab. CX2600 A: Drawing No. C015519 | Copyrights | VAu 17-305 | Unknown |
| 296 | PCB Fab. dual floppy : drawing no. CO16866 | Copyrights | VAu 23-986 | Unknown |
| 297 | PCB fabrication : model 2000 (speakerphone) | Copyrights | VAu 59-839 | Unknown |
| 298 | PCB fabrication 5200 (CO18085) | Copyrights | VAu 33-792 | Unknown |
| 299 | PCB Fabrication Printer Switch Board: No. C012979 | Copyrights | VAu 7-577 | Unknown |

Exhibit B.22

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 300 | PCB. Fab R. C. receiver: drawing no. C017190 | Copyrights | VAu 24-012 | Unknown |
| 301 | PCB. fab. R. C. receiver: drawing no. CO17190 | Copyrights | VAu 26-992 | Unknown |
| 302 | PCB.FAB. 815 rear brd.: drawing no. C016865 | Copyrights | VAu 24-011 | Unknown |
| 303 | People have been standing in line at arcades to play "Space Invaders" : now, thanks to Atari, they can stand in line at home. | Copyrights | TX 452-489 | Unknown |
| 304 | Pinball troubleshooting guide : includes parts list for PBS-1 | Copyrights | TX 180-829 | Unknown |
| 305 | Planet Smashers | Copyrights | TX 3-161-679 | Unknown |
| 306 | PONG 04 TELE-GAMES: MODEL NUMBER 637.997170; OWNER'S MANUAL FOR SEARS, ROEBUCK AND COMPANY | Copyrights | A752137 | Unknown |
| 307 | Pong Doubles and Super Pong Doubles: FABRICATION, PONG DOUBLES AND SUPER PONG DOUBLES | Copyrights | IU17907 | Unknown |
| 308 | PONG DOUBLES: MODEL NUMBER C-160; 2 TO 4 PLAYERS OWENR'S MANUAL | Copyrights | A752136 | Unknown |
| 309 | PONG DOUBLES: MODEL NUMBER C-160; 2 TO 4 PLAYERS OWENR'S MANUAL | Copyrights | A752136 | Unknown |
| 310 | PONG TELE-GAME: OWNER'S MANUAL, TM-037 | Copyrights | A668564 | Unknown |
| 311 | PONG TELE-GAMES: OWENR'S MANUAL (FOR SEARS, ROEBUCK AND COMPANY) | Copyrights | A687646 | Unknown |
| 312 | PONG: A SEARS TELE-GAME, MODEL NUMBER 74600; OWNER'S MANUAL, TM-044 | Copyrights | A675863 | Unknown |
| 313 | PONG: OWNER'S MANUAL, MODEL NUMBER C-100 | Copyrights | A724307 | Unknown |
| 314 | PONG: TENNIS DE TABLE ELECTRONIQUE SEARS; GUIDE DE L'UTILISATEUR, NUMERO DE MODELE 74600 | Copyrights | A675862 | Unknown |
| 315 | Pong: The Next Level - MAC | Copyrights | PA 1-086-529 | Unknown |
| 316 | Pool Shark: Fabrication, Pool Shark Printed Circuit Board | Copyrights | VAu 8-882 | Unknown |
| 317 | POOLSHARK: OPERATION, MAINTENANCE AND SERVICE MANUAL | Copyrights | A873424 | Unknown |
| 318 | Printer board fab dwg.: no. CO12978 | Copyrights | VAu 9-062 | Unknown |
| 319 | Quantum | Copyrights | PA 170-708 | Unknown |
| 320 | Quantum: Operation, Maintenance, and Service Manual: Complete With Schematics and Illustrated Parts Lists | Copyrights | TX 1-054-452 | Unknown |
| 321 | QUIZ SHOW | Copyrights | A799457 | Unknown |
| 322 | Quiz Show: FABRICATION, QUIZ SHOW BOARD 1 | Copyrights | IU18325 | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 323 | Quiz Show: FABRICATION, QUIZ SHOW BOARD 2 | Copyrights | IU18326 | Unknown |
| 324 | QUIZ SHOW: OPERATION, MAINTENANCE, SERVICE MANUAL | Copyrights | A752134 | Unknown |
| 325 | Ready 2 Rumble: Revolution - Wii | Copyrights | PA 1-727631 | Unknown |
| 326 | Realsports Soccer | Copyrights | TX 1-344-618 | Unknown |
| 327 | Red Baron | Copyrights | PA 100-723 | Unknown |
| 328 | Red Baron: Cabaret Red Baron Operation, Maintenance, and Service Manual: Complete With Illustrated Parts Lists | Copyrights | TX 744-979 | Unknown |
| 329 | Red Baron: Fabrication Red Baron Auxiliary PC Board: Drawing No. 036306-01 | Copyrights | VAu 24-511 | Unknown |
| 330 | Red Baron: Operation, Maintenance, and Service Manual: Complete with Illustrated Parts Lists | Copyrights | TX 770-010 | Unknown |
| 331 | Red Baron: Sit-down Red Baron Operation, Maintenance, and Service Manual: Complete With Illustrated Parts Lists | Copyrights | TX 676-854 | Unknown |
| 332 | RollerCoaster Tycoon 3 - PC | Copyrights | PA 1-285-581 | Unknown |
| 333 | Secam P. C. B. Fab (Astec II) : drawing no. CO17868 | Copyrights | VAu 28-476 | Unknown |
| 334 | Sentinel | Copyrights | TXu 498-403 | Unknown |
| 335 | Sky Diver (Skydiv) | Copyrights | TX 1-344-610 | Unknown |
| 336 | Sky Diver (Skydiver): Operation, Maintenance and Service Manual | Copyrights | TX 180-826 | Unknown |
| 337 | Sky Diver: Fabrication, Skydiver P.C. BD.: Drawing No. 009788-01 | Copyrights | VAu 8-877 | Unknown |
| 338 | Sky Diver: Game Program Instructions: Model CX2629 | Copyrights | TX 180-916 | Unknown |
| 339 | Sky Raider: Fabrication, Sky Raider Printed Circuit Board | Copyrights | VAu 8-888 | Unknown |
| 340 | Sky Raider: Operation, Maintenance and Service Manual | Copyrights | TX 41-065 | Unknown |
| 341 | Sky Raider: Operation, Maintenance and Service Manual: Complete with Illustrated Parts Catalog | Copyrights | TX 180-827 | Unknown |
| 342 | Slot Machine: Game Program Instructions: Model CX2653 | Copyrights | TX 180-917 | Unknown |
| 343 | Slot Racers | Copyrights | PA 174-633 | Unknown |
| 344 | Slot Racers Game Program Instructions : Model CX2606 | Copyrights | TX 72-707 | Unknown |
| 345 | Slot Racers: Video Computer System, Game Program : No. CX2606 | Copyrights | VA 13-222 | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 346 | Smokey Joe: Operation, Maintenance and Service Manual: Complete With Illustrated Parts Catalog | Copyrights | TX 180-832 | Unknown |
| 347 | Soccer: Fabrication, Soccer P.C. BD.: Drawing No. 034906-01 | Copyrights | VAu 16-868 | Unknown |
| 348 | Soccer: Operation, Maintenance, and Service Manual: Complete With Illustrated Parts Catalog | Copyrights | TX 364-241 | Unknown |
| 349 | Solar War: Operation, Maintenance, and Service Manual: Complete With Illustrated Parts Catalog | Copyrights | TX 676-856 | Unknown |
| 350 | Space Duel | Copyrights | PA 135-160 | Unknown |
| 351 | Space Duel: Computer Program | Copyrights | TX 886-536 | Unknown |
| 352 | Space Duel: Fabrication, Printed Circuit Board: Drawing No. 036838-01 | Copyrights | VAu 43-098 | Unknown |
| 353 | Space Duel: Operation, Maintenance, and Service Manual, Complete with Illustrated Parts List | Copyrights | TX 953-737 | Unknown |
| 354 | Space Race - PS2 | Copyrights | PA 1-112-608 | Unknown |
| 355 | Space Riders : operation, maintenance and service manual: complete with illustrated parts catalog | Copyrights | TX 180-830 | Unknown |
| 356 | Space War: Game Program Instructions | Copyrights | TX 102-929 | Unknown |
| 357 | Space War: Video Computer System Game Program: [no.] C011822-04 | Copyrights | VA 12-436 | Unknown |
| 358 | Sprint 1: Fabrication, Sprint 1 P.C. BD.: Drawing No. 030626-01 | Copyrights | VAu 8-875 | Unknown |
| 359 | SPRINT 2: OPERATION, MAINTENANCE AND SERVICE MANUAL | Copyrights | A844358 | Unknown |
| 360 | Sprint 4: Fabrication, Sprint 4 Printed Circuit Board | Copyrights | VAu 8-885 | Unknown |
| 361 | Sprint 4: Operator Information and Illustrated Parts Catalog | Copyrights | TX 14-485 | Unknown |
| 362 | SPRINT 8: OPERATION, MAINTENANCE, SERVICE & ILLUSTRATED PARTS MANUAL | Copyrights | A889916 | Unknown |
| 363 | Sprint One: Operation, Maintenance and Service Manual: Complete With Illustrated Parts Catalog: Woodgrain and Graphics Version | Copyrights | TX 180-833 | Unknown |
| 364 | Star Raiders | Copyrights | PA 130-859 | Unknown |
| 365 | STAR SHIP 1: ILLUSTRATED PARTS CATALOG | Copyrights | A922128 | Unknown |
| 366 | STAR SHIP 1: OPERATION, MAINTENANCE & SERVICE MANUAL | Copyrights | A889915 | Unknown |
| 367 | Star Ship: Fabrication, Starship P.C. Board: Drawing No. 006695-01 | Copyrights | VAu 8-872 | Unknown |
| 368 | STAR SHIP: GAME PROGRAM INSTRUCTIONS | Copyrights | A898121 | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 369 | Star Ship: Video Computer System, Game Program: 17 Video Games: No. CX2603 | Copyrights | VA 15-816 | Unknown |
| 370 | STEEPLECHASE: OPERATION, MAINTENANCE, SERVICE MANUAL | Copyrights | A687647 | Unknown |
| 371 | Street Racer | Copyrights | PA 174-631 | Unknown |
| 372 | STREET RACER: GAME PROGRAM INSTRUCTIONS | Copyrights | A901198 | Unknown |
| 373 | Street Racer: Streetracer Video Computer System Game Program : [no.] CX2612 | Copyrights | VA 14-406 | Unknown |
| 374 | Stunt Cycle: ATARI STUNT CYCLE OWNER'S MANUAL | Copyrights | A812334 | Unknown |
| 375 | Stunt Cycle: Fabrication, Stunt Cycle/Debbie printed circuit board: drawing no. CO11634 | Copyrights | VA 13-989 | Unknown |
| 376 | STUNT CYCLE: OPERATION, MAINTENANCE, SERVICE MANUAL | Copyrights | A724306 | Unknown |
| 377 | Subs: Fabrication, Subs Printed Circuit Board: No. 033715-1 | Copyrights | Vau 9-764 | Unknown |
| 378 | Subs: Operation, Maintenance, and Service Manual Complete With Illustrated Parts Catalog | Copyrights | TX 302-390 | Unknown |
| 379 | Super Breakout | Copyrights | PA 175-215 | Unknown |
| 380 | Super Breakout | Copyrights | PA 662-697 | Unknown |
| 381 | Super Breakout : Operation, Maintenance and Service Manual Complete With Illustrated Parts Catalog | Copyrights | TX 180-834 | Unknown |
| 382 | Super Breakout: Fabrication, super breakout P. C. : drawing no. 033161-01 | Copyrights | VAu 8-876 | Unknown |
| 383 | Super Breakout: The Original Super Breakout | Copyrights | TX 452-507 | Unknown |
| 384 | SUPER BUG: OPERATION, MAINTENANCE AND SERVICE MANUAL | Copyrights | A922127 | Unknown |
| 385 | SUPER BUG: OPERATION, MAINTENANCE AND SERVICE MANUAL: COMPLETE WITH ILLUSTRATED PARTS CATALOG | Copyrights | A922129 | Unknown |
| 386 | SUPER PONG 04: MODEL NUMBER 80005; OWENR'S MANUAL/GUIDE DE L'UTILISATEUR FOR SIMPSONS-SEARS | Copyrights | A780280 | Unknown |
| 387 | SUPER PONG 4: GAMES OWNER'S MANUAL | Copyrights | A764814 | Unknown |
| 388 | SUPER PONG 4: OWENR'S MANUAL | Copyrights | A873421 | Unknown |
| 389 | SUPER PONG PRO-AM, SUPER PONG PRO-AM TEN, MANUEL D'INSTRUCTIONS; PARAGON VERSION | Copyrights | A844359 | Unknown |
| 390 | SUPER PONG PRO-AM, SUPER PONG PRO-AM TEN, OWNER'S MANUAL; PARAGON VERSION | Copyrights | A844360 | Unknown |
| 391 | Super Pong Pro-Am: FABRICATION, SUPER PONG PRO-AM (PRINTED CIRCUIT BOARD) | Copyrights | IU18211 | Unknown |

Exhibit B.22

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 392 | SUPER PONG TELE-GAMES: MODEL NUMBER 637.997360; OWNER'S MANUAL FOR SEARS ROEBUCK AND COMPANY | Copyrights | A780277 | Unknown |
| 393 | SUPER PONG TEN: OWNER'S MANUAL | Copyrights | A844364 | Unknown |
| 394 | Super Pong: FABRICATION, P.C. BOARD, SUPER PONG PRO-AM | Copyrights | IU18098 | Unknown |
| 395 | SUPER PONG: MODEL NUMBER 8004; OWNER'S MANUAL/GUIDE DE LUTILISATEUR FOR SIMPSONS-SEARS | Copyrights | A780278 | Unknown |
| 396 | Superbug: Fabrication, Superbug Printed Circuit Board | Copyrights | Vau 8-884 | Unknown |
| 397 | Surround (SUROND) | Copyrights | TX 1-344-615 | Unknown |
| 398 | Surround, Video Computer System, Game Program: 14 Video Garnes: :No. CX264I | Copyrights | VA 13-221 | Unknown |
| 399 | SURROUND: GAME PROGRAM INSTRUCTIONS | Copyrights | A901199 | Unknown |
| 400 | Switching Power Supply: A038074-07 and -17 service manual: complete with illustrated parts list | Copyrights | TX 1-530-273 | Unknown |
| 401 | TANK 2: OPERATION, MAINTENANCE, SERVICE MANUAL, TM-049 | Copyrights | A675864 | Unknown |
| 402 | TANK 8: OPERATION, MAINTENANCE, SERVICE MANUAL | Copyrights | A745234 | Unknown |
| 403 | Tempest | Copyrights | PA 116-230 | Unknown |
| 404 | Tempest | Copyrights | TX 784-726 | Unknown |
| 405 | Tempest | Copyrights | VAu 29-003 | Unknown |
| 406 | Tempest Auxiliary PC Board: Component Side 037586-01 | Copyrights | VAu 33-748 | Unknown |
| 407 | Tempest Main PC Board: Circuit Side 037384-01 | Copyrights | VAu 33-746 | Unknown |
| 408 | Tempest Main PC Board: Component Side 037384-01 | Copyrights | VAu 33-747 | Unknown |
| 409 | Tempest Troubleshooting Guide Complete With Signatures and Memory | Copyrights | TX 781-742 | Unknown |
| 410 | Tempest: Auxiliary PC Board: Circuit Side 037586-01 | Copyrights | VAu 33-745 | Unknown |
| 411 | Tempest: Introducing Atari 's First Color X-Y Video Game Tempest Cocktail: Operation, Maintenance, and Service Manual, Complete With Illustrated Parts List | Copyrights | TX 868-940 | Unknown |
| 412 | Tempest: Introducing Atari 's First Color X-Y Video Game Tempest Cocktail: Operation, Maintenance, and Service Manual, Complete with Illustrated Parts List | Copyrights | TX 953-703 | Unknown |
| 413 | Tempest: Operation, Maintenance, and Service Manual | Copyrights | TX 784-339 | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 414 | The Adventures of Major Havoc: Operators Manual: With Illustrated Parts Lists | Copyrights | TX 1-530-274 | Unknown |
| 415 | The Atari Video Computer System Catalog | Copyrights | TX 204-994 | Unknown |
| 416 | The Atari Video Computer System Catalog | Copyrights | TX 499-909 | Unknown |
| 417 | The Book: A Guide to Electronic Game Operation and Servicing | Copyrights | TX 676-861 | Unknown |
| 418 | The Chronicles of Riddick: Assault on Dark Athena - PC | Copyrights | Pending | Unknown |
| 419 | The Chronicles of Riddick: Assault on Dark Athena - PS3 | Copyrights | Pending | Unknown |
| 420 | The Chronicles of Riddick: Assault on Dark Athena - Xbox 360 | Copyrights | Pending | Unknown |
| 421 | Tournament Table: Fabrication, Tournament Table Printed Circuit Board | Copyrights | VAu 8-889 | Unknown |
| 422 | Tournament Table: Operation, Maintenance and Service Manual | Copyrights | TX 41-066 | Unknown |
| 423 | TRAK 10: OPERATION AND MAINTENANCE MANUAL | Copyrights | A687645 | Unknown |
| 424 | Triple Hunt: Fabrication, Triple Hunt P.C. BD.: Drawing No. 007533 01 | Copyrights | VAu 8-874 | Unknown |
| 425 | TRIPLE HUNT: ILLUSTRATED PARTS CATALOG | Copyrights | A922130 | Unknown |
| 426 | TRIPLE HUNT: OPERATION, MAINTENANCE AND SERVICE MANUAL | Copyrights | A873422 | Unknown |
| 427 | Two-Game Module: Operation, Maintenance, and Service Manual: Complete with Illustrated Parts Catalog | Copyrights | TX 269-177 | Unknown |
| 428 | ULTRA PONG AND ULTRA PONG DOUBLES: OWNER'S MANUAL | Copyrights | A893627 | Unknown |
| 429 | Ultra Pong: FABRICATION, PRINTED CIRCUIT BOARD ULTRA-PONG | Copyrights | IU18384 | Unknown |
| 430 | Ultra Tank Operation, Maintenance and Service Manual: Complete With Illustrated Parts Catalog | Copyrights | TX 14-486 | Unknown |
| 431 | Ultra Tank: Fabrication, Ultra Tank Printed Circuit Board | Copyrights | VAu 8-887 | Unknown |
| 432 | VCS 2716 2K & 4K eprom P. C. B.: drawing no. C015763 | Copyrights | VAu 25-409 | Unknown |
| 433 | Video Chess: Game Program Instructions: Model CX-2645 | Copyrights | TX 326-291 | Unknown |
| 434 | VIDEO COMPUTER SYSTEM OWNER'S MANUAL | Copyrights | A887039 | Unknown |
| 435 | VIDEO GAME OPERATORS HANDBOOK | Copyrights | A657703 | Unknown |
| 436 | VIDEO GAME OPERATORS HANDBOOK, TM-043 | Copyrights | A668565 | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 437 | VIDEO OLYMPICS: GAME PROGRAM INSTRUCTIONS MODEL CX2621 | Copyrights | A898134 | Unknown |
| 438 | Video Pinball | Copyrights | PA 174-630 | Unknown |
| 439 | Video Pinball: ATARI VIDEO PINBALL: OWNER'S MANUAL, MODEL C380 | Copyrights | A914478 | Unknown |
| 440 | Video Pinball: Fabrication, video pinball P. C. BD. : Drawing No. 030846-01 | Copyrights | VAu 8-864 | Unknown |
| 441 | Video Pinball: Operation, Maintenance, and Service Manual Complete With Illustrated Parts Catalog | Copyrights | TX 302-385 | Unknown |
| 442 | Warlords | Copyrights | PA 111-053 | Unknown |
| 443 | Warlords: Fabrication Warlords PC Board: Drawing No. 036435-01 | Copyrights | VAu 24-514 | Unknown |
| 444 | Warlords: Operation, Maintenance, and Service Manual | Copyrights | TX 744-953 | Unknown |
| 445 | Warlords: Operation, Maintenance, and Service Manual: Cocktail: Complete with Illustrated Parts Lists | Copyrights | TX 744-977 | Unknown |
| 446 | Xmtr. pcb. fab. R.C. commander : drawing no. CO16324 | Copyrights | VAu 26-991 | Unknown |
| 447 | Yar's Revenge | Copyrights | TX 1-246-501 | Unknown |
| 448 | Yar's Revenge | Copyrights | VA 103-623 | Unknown |
| 449 | Zapper - GBA | Copyrights | PA 1-129-732 | Unknown |
| 450 | Zapper - Gcube | Copyrights | Pending | Unknown |
| 451 | Zapper - PC | Copyrights | PA 1-125-181 | Unknown |
| 452 | Zapper - PS2 | Copyrights | PA 1-139-360 | Unknown |
| 453 | Zapper - XBOX | Copyrights | PA 1-129-728 | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 1 | 1wickedcricket.com | Domain Name | | Unknown |
| 2 | 1wickedcricket.net | Domain Name | | Unknown |
| 3 | 1wickedcricket.org | Domain Name | | Unknown |
| 4 | antiatari.com | Domain Name | | Unknown |
| 5 | antiatari.net | Domain Name | | Unknown |
| 6 | antiatari.org | Domain Name | | Unknown |
| 7 | asteroids.xxx | Domain Name | | Unknown |
| 8 | asteroidsmovie.com | Domain Name | | Unknown |
| 9 | asteroidsmovie.net | Domain Name | | Unknown |
| 10 | asteroidsthemovie.com | Domain Name | | Unknown |
| 11 | asteroidsthemovie.net | Domain Name | | Unknown |
| 12 | atari.asia | Domain Name | | Unknown |
| 13 | atari.be | Domain Name | | Unknown |
| 14 | atari.biz | Domain Name | | Unknown |
| 15 | atari.cm | Domain Name | | Unknown |
| 16 | atari.cn | Domain Name | | Unknown |
| 17 | atari.co.hu | Domain Name | | Unknown |
| 18 | atari.co.nz | Domain Name | | Unknown |
| 19 | atari.co.uk | Domain Name | | Unknown |
| 20 | atari.com | Domain Name | | Unknown |
| 21 | atari.com.cn | Domain Name | | Unknown |
| 22 | atari.com.es | Domain Name | | Unknown |
| 23 | atari.com.mx | Domain Name | | Unknown |

Exhibit B.22

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 24 | atari.com.ph | Domain Name | | Unknown |
| 25 | atari.com.pk | Domain Name | | Unknown |
| 26 | atari.com.tw | Domain Name | | Unknown |
| 27 | atari.com.ve | Domain Name | | Unknown |
| 28 | atari.de | Domain Name | | Unknown |
| 29 | atari.es | Domain Name | | Unknown |
| 30 | atari.eu | Domain Name | | Unknown |
| 31 | atari.fi | Domain Name | | Unknown |
| 32 | atari.fr | Domain Name | | Unknown |
| 33 | atari.gr | Domain Name | | Unknown |
| 34 | atari.hk | Domain Name | | Unknown |
| 35 | atari.hu | Domain Name | | Unknown |
| 36 | atari.in | Domain Name | | Unknown |
| 37 | atari.it | Domain Name | | Unknown |
| 38 | atari.mobi | Domain Name | | Unknown |
| 39 | atari.mx | Domain Name | | Unknown |
| 40 | atari.net | Domain Name | | Unknown |
| 41 | atari.nl | Domain Name | | Unknown |
| 42 | atari.ph | Domain Name | | Unknown |
| 43 | atari.pk | Domain Name | | Unknown |
| 44 | atari.se | Domain Name | | Unknown |
| 45 | atari.tel | Domain Name | | Unknown |
| 46 | atari.tw | Domain Name | | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 47 | atari.us | Domain Name | | Unknown |
| 48 | atari.vn | Domain Name | | Unknown |
| 49 | atari.xxx | Domain Name | | Unknown |
| 50 | atari2600.net | Domain Name | | Unknown |
| 51 | atari2600.xxx | Domain Name | | Unknown |
| 52 | atari5200.xxx | Domain Name | | Unknown |
| 53 | atari7800.xxx | Domain Name | | Unknown |
| 54 | atari800.xxx | Domain Name | | Unknown |
| 55 | atariadventures.com | Domain Name | | Unknown |
| 56 | atari-anime.de | Domain Name | | Unknown |
| 57 | atari-anime.es | Domain Name | | Unknown |
| 58 | atari-anime.fr | Domain Name | | Unknown |
| 59 | atari-anime.it | Domain Name | | Unknown |
| 60 | atari-anime.nl | Domain Name | | Unknown |
| 61 | atariarcade.cn | Domain Name | | Unknown |
| 62 | atari-arcade.cn | Domain Name | | Unknown |
| 63 | atariarcade.co.uk | Domain Name | | Unknown |
| 64 | atari-arcade.co.uk | Domain Name | | Unknown |
| 65 | atari-arcade.com | Domain Name | | Unknown |
| 66 | atariarcade.fr | Domain Name | | Unknown |
| 67 | atari-arcade.fr | Domain Name | | Unknown |
| 68 | atari-arcade.net | Domain Name | | Unknown |
| 69 | atariasia.com | Domain Name | | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 70 | atariasia.net | Domain Name | | Unknown |
| 71 | atariasia.org | Domain Name | | Unknown |
| 72 | ataribuy.com | Domain Name | | Unknown |
| 73 | atari-casino.com | Domain Name | | Unknown |
| 74 | atari-ce.com | Domain Name | | Unknown |
| 75 | atari-center.com | Domain Name | | Unknown |
| 76 | ataricentipede.com | Domain Name | | Unknown |
| 77 | atari-centipede.com | Domain Name | | Unknown |
| 78 | atarichildren.com | Domain Name | | Unknown |
| 79 | ataricity.cn | Domain Name | | Unknown |
| 80 | atari-city.cn | Domain Name | | Unknown |
| 81 | ataricity.co.uk | Domain Name | | Unknown |
| 82 | atari-city.co.uk | Domain Name | | Unknown |
| 83 | ataricity.com | Domain Name | | Unknown |
| 84 | atari-city.com | Domain Name | | Unknown |
| 85 | ataricity.net | Domain Name | | Unknown |
| 86 | atari-city.net | Domain Name | | Unknown |
| 87 | atariclassic.cn | Domain Name | | Unknown |
| 88 | atari-classic.cn | Domain Name | | Unknown |
| 89 | atariclassic.co.uk | Domain Name | | Unknown |
| 90 | atari-classic.co.uk | Domain Name | | Unknown |
| 91 | atari-classic.com | Domain Name | | Unknown |
| 92 | atariclassic.net | Domain Name | | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 93 | atari-classic.net | Domain Name | | Unknown |
| 94 | atariclassics.cn | Domain Name | | Unknown |
| 95 | atari-classics.cn | Domain Name | | Unknown |
| 96 | atari-classics.co.uk | Domain Name | | Unknown |
| 97 | atariclassics.com | Domain Name | | Unknown |
| 98 | atariclassics.de | Domain Name | | Unknown |
| 99 | atari-classics.de | Domain Name | | Unknown |
| 100 | atariclassics.es | Domain Name | | Unknown |
| 101 | atari-classics.es | Domain Name | | Unknown |
| 102 | atariclassics.fr | Domain Name | | Unknown |
| 103 | atari-classics.fr | Domain Name | | Unknown |
| 104 | atariclassics.it | Domain Name | | Unknown |
| 105 | atari-classics.it | Domain Name | | Unknown |
| 106 | atariclassics.net | Domain Name | | Unknown |
| 107 | atari-classics.net | Domain Name | | Unknown |
| 108 | ataricommunities.cn | Domain Name | | Unknown |
| 109 | atari-communities.cn | Domain Name | | Unknown |
| 110 | ataricommunities.co.uk | Domain Name | | Unknown |
| 111 | atari-communities.co.uk | Domain Name | | Unknown |
| 112 | ataricommunities.com | Domain Name | | Unknown |
| 113 | atari-communities.com | Domain Name | | Unknown |
| 114 | ataricommunities.net | Domain Name | | Unknown |
| 115 | atari-communities.net | Domain Name | | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 116 | ataricommunity.cn | Domain Name | | Unknown |
| 117 | atari-community.cn | Domain Name | | Unknown |
| 118 | ataricommunity.co.uk | Domain Name | | Unknown |
| 119 | atari-community.co.uk | Domain Name | | Unknown |
| 120 | ataricommunity.com | Domain Name | | Unknown |
| 121 | atari-community.com | Domain Name | | Unknown |
| 122 | ataricommunity.net | Domain Name | | Unknown |
| 123 | atari-community.net | Domain Name | | Unknown |
| 124 | ataricommunity.org | Domain Name | | Unknown |
| 125 | ataricorp.com | Domain Name | | Unknown |
| 126 | ataricorp.net | Domain Name | | Unknown |
| 127 | ataricorp.org | Domain Name | | Unknown |
| 128 | ataricorporate.biz | Domain Name | | Unknown |
| 129 | atari-corporate.biz | Domain Name | | Unknown |
| 130 | ataricorporate.com | Domain Name | | Unknown |
| 131 | atari-corporate.com | Domain Name | | Unknown |
| 132 | ataricorporate.fr | Domain Name | | Unknown |
| 133 | atari-corporate.fr | Domain Name | | Unknown |
| 134 | ataricorporate.net | Domain Name | | Unknown |
| 135 | ataricorporate.org | Domain Name | | Unknown |
| 136 | ataricreate.cn | Domain Name | | Unknown |
| 137 | atari-create.cn | Domain Name | | Unknown |
| 138 | ataricreate.co.uk | Domain Name | | Unknown |

Exhibit B.22

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 139 | atari-create.co.uk | Domain Name | | Unknown |
| 140 | ataricreate.com | Domain Name | | Unknown |
| 141 | atari-create.com | Domain Name | | Unknown |
| 142 | ataricreate.net | Domain Name | | Unknown |
| 143 | atari-create.net | Domain Name | | Unknown |
| 144 | ataridemos.com | Domain Name | | Unknown |
| 145 | ataridemos.net | Domain Name | | Unknown |
| 146 | ataridemos.org | Domain Name | | Unknown |
| 147 | ataridownload.cn | Domain Name | | Unknown |
| 148 | atari-download.cn | Domain Name | | Unknown |
| 149 | ataridownload.co.uk | Domain Name | | Unknown |
| 150 | atari-download.co.uk | Domain Name | | Unknown |
| 151 | ataridownload.com | Domain Name | | Unknown |
| 152 | atari-download.com | Domain Name | | Unknown |
| 153 | ataridownload.net | Domain Name | | Unknown |
| 154 | atari-download.net | Domain Name | | Unknown |
| 155 | ataridownloads.cn | Domain Name | | Unknown |
| 156 | atari-downloads.cn | Domain Name | | Unknown |
| 157 | ataridownloads.co.uk | Domain Name | | Unknown |
| 158 | atari-downloads.co.uk | Domain Name | | Unknown |
| 159 | ataridownloads.com | Domain Name | | Unknown |
| 160 | atari-downloads.com | Domain Name | | Unknown |
| 161 | ataridownloads.net | Domain Name | | Unknown |

Exhibit B.22

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 162 | atari-downloads.net | Domain Name | | Unknown |
| 163 | atarientertainment.com | Domain Name | | Unknown |
| 164 | atarieurope.asia | Domain Name | | Unknown |
| 165 | atari-europe.asia | Domain Name | | Unknown |
| 166 | atarieurope.com | Domain Name | | Unknown |
| 167 | atarieurope.net | Domain Name | | Unknown |
| 168 | atarieurope.org | Domain Name | | Unknown |
| 169 | atariexperience.com | Domain Name | | Unknown |
| 170 | atariflashback.xxx | Domain Name | | Unknown |
| 171 | atariforums.cn | Domain Name | | Unknown |
| 172 | atari-forums.cn | Domain Name | | Unknown |
| 173 | atariforums.co.uk | Domain Name | | Unknown |
| 174 | atari-forums.co.uk | Domain Name | | Unknown |
| 175 | atari-forums.com | Domain Name | | Unknown |
| 176 | atariforums.net | Domain Name | | Unknown |
| 177 | atari-forums.net | Domain Name | | Unknown |
| 178 | atarifun.cn | Domain Name | | Unknown |
| 179 | atari-fun.cn | Domain Name | | Unknown |
| 180 | atarifun.co.uk | Domain Name | | Unknown |
| 181 | atari-fun.co.uk | Domain Name | | Unknown |
| 182 | atari-fun.com | Domain Name | | Unknown |
| 183 | atarifun.net | Domain Name | | Unknown |
| 184 | atari-fun.net | Domain Name | | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|-------|-------|------|------|------|
| 185 | atari-games.asia | Domain Name | | Unknown |
| 186 | atarigames.be | Domain Name | | Unknown |
| 187 | atari-games.be | Domain Name | | Unknown |
| 188 | atarigames.biz | Domain Name | | Unknown |
| 189 | atari-games.biz | Domain Name | | Unknown |
| 190 | atarigames.cn | Domain Name | | Unknown |
| 191 | atari-games.cn | Domain Name | | Unknown |
| 192 | atari-games.co.uk | Domain Name | | Unknown |
| 193 | atarigames.dk | Domain Name | | Unknown |
| 194 | atari-games.dk | Domain Name | | Unknown |
| 195 | atarigames.es | Domain Name | | Unknown |
| 196 | atari-games.es | Domain Name | | Unknown |
| 197 | atarigames.eu | Domain Name | | Unknown |
| 198 | atari-games.eu | Domain Name | | Unknown |
| 199 | atarigames.fi | Domain Name | | Unknown |
| 200 | atari-games.fi | Domain Name | | Unknown |
| 201 | atarigames.fr | Domain Name | | Unknown |
| 202 | atari-games.fr | Domain Name | | Unknown |
| 203 | atari-games.info | Domain Name | | Unknown |
| 204 | atarigames.it | Domain Name | | Unknown |
| 205 | atari-games.it | Domain Name | | Unknown |
| 206 | atarigames.net | Domain Name | | Unknown |
| 207 | atari-games.net | Domain Name | | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 208 | atarigames.nl | Domain Name | | Unknown |
| 209 | atari-games.nl | Domain Name | | Unknown |
| 210 | atarigames.org | Domain Name | | Unknown |
| 211 | atari-games.org | Domain Name | | Unknown |
| 212 | atarigames.ru | Domain Name | | Unknown |
| 213 | atari-games.ru | Domain Name | | Unknown |
| 214 | atarigames.se | Domain Name | | Unknown |
| 215 | atari-games.se | Domain Name | | Unknown |
| 216 | atarigaming.cn | Domain Name | | Unknown |
| 217 | atari-gaming.cn | Domain Name | | Unknown |
| 218 | atarigaming.co.uk | Domain Name | | Unknown |
| 219 | atari-gaming.co.uk | Domain Name | | Unknown |
| 220 | atari-gaming.com | Domain Name | | Unknown |
| 221 | atarigaming.net | Domain Name | | Unknown |
| 222 | atari-gaming.net | Domain Name | | Unknown |
| 223 | atarigirls.cn | Domain Name | | Unknown |
| 224 | atari-girls.cn | Domain Name | | Unknown |
| 225 | atarigirls.co.uk | Domain Name | | Unknown |
| 226 | atari-girls.co.uk | Domain Name | | Unknown |
| 227 | atarigirls.com | Domain Name | | Unknown |
| 228 | atari-girls.com | Domain Name | | Unknown |
| 229 | atarigirls.net | Domain Name | | Unknown |
| 230 | atari-girls.net | Domain Name | | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 231 | atarihauntedhouse.com | Domain Name | | Unknown |
| 232 | atari-holiday.com | Domain Name | | Unknown |
| 233 | atariinc.com | Domain Name | | Unknown |
| 234 | atariinc.net | Domain Name | | Unknown |
| 235 | atariinc.org | Domain Name | | Unknown |
| 236 | atariinteractive.biz | Domain Name | | Unknown |
| 237 | atari-interactive.biz | Domain Name | | Unknown |
| 238 | atariinteractive.cn | Domain Name | | Unknown |
| 239 | atari-interactive.cn | Domain Name | | Unknown |
| 240 | atariinteractive.co.uk | Domain Name | | Unknown |
| 241 | atari-interactive.co.uk | Domain Name | | Unknown |
| 242 | atariinteractive.com | Domain Name | | Unknown |
| 243 | atari-interactive.com | Domain Name | | Unknown |
| 244 | atariinteractive.de | Domain Name | | Unknown |
| 245 | atari-interactive.de | Domain Name | | Unknown |
| 246 | atariinteractive.info | Domain Name | | Unknown |
| 247 | atari-interactive.info | Domain Name | | Unknown |
| 248 | atariinteractive.jp | Domain Name | | Unknown |
| 249 | atariinteractive.net | Domain Name | | Unknown |
| 250 | atari-interactive.net | Domain Name | | Unknown |
| 251 | atariinteractive.org | Domain Name | | Unknown |
| 252 | atari-interactive.org | Domain Name | | Unknown |
| 253 | atariinteractive.xxx | Domain Name | | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 254 | atarijapan.com | Domain Name | | Unknown |
| 255 | atari-junkies.de | Domain Name | | Unknown |
| 256 | atarikids.asia | Domain Name | | Unknown |
| 257 | atarikids.be | Domain Name | | Unknown |
| 258 | atari-kids.be | Domain Name | | Unknown |
| 259 | atarikids.biz | Domain Name | | Unknown |
| 260 | atari-kids.biz | Domain Name | | Unknown |
| 261 | atarikids.cn | Domain Name | | Unknown |
| 262 | atari-kids.cn | Domain Name | | Unknown |
| 263 | atarikids.co.uk | Domain Name | | Unknown |
| 264 | atari-kids.co.uk | Domain Name | | Unknown |
| 265 | atarikids.com | Domain Name | | Unknown |
| 266 | atari-kids.com | Domain Name | | Unknown |
| 267 | atarikids.com.ar | Domain Name | | Unknown |
| 268 | atari-kids.com.ar | Domain Name | | Unknown |
| 269 | atarikids.com.mx | Domain Name | | Unknown |
| 270 | atari-kids.com.mx | Domain Name | | Unknown |
| 271 | atarikids.com.ve | Domain Name | | Unknown |
| 272 | atari-kids.com.ve | Domain Name | | Unknown |
| 273 | atari-kids.de | Domain Name | | Unknown |
| 274 | atarikids.dk | Domain Name | | Unknown |
| 275 | atari-kids.dk | Domain Name | | Unknown |
| 276 | atarikids.es | Domain Name | | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|-------|-------|------|----------------------------------|-----------------------------------------------|
| 277 | atari-kids.es | Domain Name | | Unknown |
| 278 | atarikids.eu | Domain Name | | Unknown |
| 279 | atari-kids.eu | Domain Name | | Unknown |
| 280 | atarikids.fi | Domain Name | | Unknown |
| 281 | atari-kids.fi | Domain Name | | Unknown |
| 282 | atarikids.fr | Domain Name | | Unknown |
| 283 | atari-kids.fr | Domain Name | | Unknown |
| 284 | atarikids.info | Domain Name | | Unknown |
| 285 | atari-kids.info | Domain Name | | Unknown |
| 286 | atarikids.it | Domain Name | | Unknown |
| 287 | atari-kids.it | Domain Name | | Unknown |
| 288 | atarikids.jp | Domain Name | | Unknown |
| 289 | atarikids.mobi | Domain Name | | Unknown |
| 290 | atari-kids.mobi | Domain Name | | Unknown |
| 291 | atarikids.net | Domain Name | | Unknown |
| 292 | atarikids.nl | Domain Name | | Unknown |
| 293 | atari-kids.nl | Domain Name | | Unknown |
| 294 | atarikids.org | Domain Name | | Unknown |
| 295 | atarikids.pl | Domain Name | | Unknown |
| 296 | atari-kids.pl | Domain Name | | Unknown |
| 297 | atarikids.ru | Domain Name | | Unknown |
| 298 | atari-kids.ru | Domain Name | | Unknown |
| 299 | atarikids.se | Domain Name | | Unknown |

Exhibit B.22

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 300 | atari-kids.se | Domain Name | | Unknown |
| 301 | atarikids.tv | Domain Name | | Unknown |
| 302 | atari-kids.tv | Domain Name | | Unknown |
| 303 | atarikids.us | Domain Name | | Unknown |
| 304 | atari-kids.us | Domain Name | | Unknown |
| 305 | atarilab.biz | Domain Name | | Unknown |
| 306 | atarilabs.biz | Domain Name | | Unknown |
| 307 | atari-labs.biz | Domain Name | | Unknown |
| 308 | atari-labs.com | Domain Name | | Unknown |
| 309 | atarilabs.net | Domain Name | | Unknown |
| 310 | atarilabs.us | Domain Name | | Unknown |
| 311 | atarilegends.com | Domain Name | | Unknown |
| 312 | atarilicensing.com | Domain Name | | Unknown |
| 313 | atari-licensing.com | Domain Name | | Unknown |
| 314 | atarilicensing.net | Domain Name | | Unknown |
| 315 | atari-licensing.net | Domain Name | | Unknown |
| 316 | atarilife.biz | Domain Name | | Unknown |
| 317 | atarilife.cn | Domain Name | | Unknown |
| 318 | atari-life.cn | Domain Name | | Unknown |
| 319 | atarilife.co.uk | Domain Name | | Unknown |
| 320 | atari-life.co.uk | Domain Name | | Unknown |
| 321 | atarilife.com | Domain Name | | Unknown |
| 322 | atari-life.com | Domain Name | | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 323 | atarilife.net | Domain Name | | Unknown |
| 324 | atari-life.net | Domain Name | | Unknown |
| 325 | atarilive.cn | Domain Name | | Unknown |
| 326 | atari-live.cn | Domain Name | | Unknown |
| 327 | atarilive.co.uk | Domain Name | | Unknown |
| 328 | atari-live.co.uk | Domain Name | | Unknown |
| 329 | atarilive.com | Domain Name | | Unknown |
| 330 | atari-live.com | Domain Name | | Unknown |
| 331 | atarilive.net | Domain Name | | Unknown |
| 332 | atari-live.net | Domain Name | | Unknown |
| 333 | atarilynx.com | Domain Name | | Unknown |
| 334 | atari-media.com | Domain Name | | Unknown |
| 335 | atarimobile.cn | Domain Name | | Unknown |
| 336 | atari-mobile.cn | Domain Name | | Unknown |
| 337 | atarimobile.co.uk | Domain Name | | Unknown |
| 338 | atari-mobile.co.uk | Domain Name | | Unknown |
| 339 | atarimobile.com | Domain Name | | Unknown |
| 340 | atari-mobile.com | Domain Name | | Unknown |
| 341 | atarimobile.de | Domain Name | | Unknown |
| 342 | atari-mobile.de | Domain Name | | Unknown |
| 343 | atarimobile.es | Domain Name | | Unknown |
| 344 | atari-mobile.es | Domain Name | | Unknown |
| 345 | atarimobile.fr | Domain Name | | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|-------|-------|------|----------------------------------|-----------------------------------------------|
| 346 | atari-mobile.fr | Domain Name | | Unknown |
| 347 | atarimobile.it | Domain Name | | Unknown |
| 348 | atari-mobile.it | Domain Name | | Unknown |
| 349 | atarimobile.net | Domain Name | | Unknown |
| 350 | atari-mobile.net | Domain Name | | Unknown |
| 351 | atari-movies.com | Domain Name | | Unknown |
| 352 | atarination.cn | Domain Name | | Unknown |
| 353 | atari-nation.cn | Domain Name | | Unknown |
| 354 | atari-nation.co.uk | Domain Name | | Unknown |
| 355 | atari-nation.com | Domain Name | | Unknown |
| 356 | atari-nation.net | Domain Name | | Unknown |
| 357 | atarindie.com | Domain Name | | Unknown |
| 358 | atarinextfest.com | Domain Name | | Unknown |
| 359 | atarinorthamerica.com | Domain Name | | Unknown |
| 360 | atarinorthamerica.net | Domain Name | | Unknown |
| 361 | atarinorthamerica.org | Domain Name | | Unknown |
| 362 | atarinorthamerica.us | Domain Name | | Unknown |
| 363 | atarionline.cn | Domain Name | | Unknown |
| 364 | atari-online.cn | Domain Name | | Unknown |
| 365 | atarionline.co.uk | Domain Name | | Unknown |
| 366 | atari-online.co.uk | Domain Name | | Unknown |
| 367 | atari-online.com | Domain Name | | Unknown |
| 368 | atarionline.de | Domain Name | | Unknown |

Exhibit B.22

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 369 | atarionline.es | Domain Name | | Unknown |
| 370 | atari-online.es | Domain Name | | Unknown |
| 371 | atarionline.fr | Domain Name | | Unknown |
| 372 | atari-online.fr | Domain Name | | Unknown |
| 373 | atarionline.it | Domain Name | | Unknown |
| 374 | atari-online.it | Domain Name | | Unknown |
| 375 | atari-online.net | Domain Name | | Unknown |
| 376 | atarionline.xxx | Domain Name | | Unknown |
| 377 | atarionlineshop.cn | Domain Name | | Unknown |
| 378 | atari-on-line-shop.cn | Domain Name | | Unknown |
| 379 | atarionlineshop.co.uk | Domain Name | | Unknown |
| 380 | atari-on-line-shop.co.uk | Domain Name | | Unknown |
| 381 | atarionlineshop.com | Domain Name | | Unknown |
| 382 | atari-on-line-shop.com | Domain Name | | Unknown |
| 383 | atarionlineshop.net | Domain Name | | Unknown |
| 384 | atari-on-line-shop.net | Domain Name | | Unknown |
| 385 | atariphotosauce.com | Domain Name | | Unknown |
| 386 | atariplay.cn | Domain Name | | Unknown |
| 387 | atari-play.cn | Domain Name | | Unknown |
| 388 | atari-play.co.uk | Domain Name | | Unknown |
| 389 | atariplay.com | Domain Name | | Unknown |
| 390 | atari-play.com | Domain Name | | Unknown |
| 391 | atariplay.net | Domain Name | | Unknown |

Exhibit B.22

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 392 | atari-play.net | Domain Name | | Unknown |
| 393 | ataripress.com | Domain Name | | Unknown |
| 394 | atari-press.com | Domain Name | | Unknown |
| 395 | ataripress.net | Domain Name | | Unknown |
| 396 | ataripress.org | Domain Name | | Unknown |
| 397 | atariretro.cn | Domain Name | | Unknown |
| 398 | atari-retro.cn | Domain Name | | Unknown |
| 399 | atariretro.co.uk | Domain Name | | Unknown |
| 400 | atari-retro.co.uk | Domain Name | | Unknown |
| 401 | atari-retro.com | Domain Name | | Unknown |
| 402 | atariretro.de | Domain Name | | Unknown |
| 403 | atari-retro.de | Domain Name | | Unknown |
| 404 | atariretro.es | Domain Name | | Unknown |
| 405 | atari-retro.es | Domain Name | | Unknown |
| 406 | atariretro.fr | Domain Name | | Unknown |
| 407 | atari-retro.fr | Domain Name | | Unknown |
| 408 | atariretro.it | Domain Name | | Unknown |
| 409 | atari-retro.it | Domain Name | | Unknown |
| 410 | atariretro.net | Domain Name | | Unknown |
| 411 | atari-retro.net | Domain Name | | Unknown |
| 412 | atarisa.xxx | Domain Name | | Unknown |
| 413 | atarishop.asia | Domain Name | | Unknown |
| 414 | atarishop.be | Domain Name | | Unknown |

Exhibit B.22

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|-------|-------|------|----------------------------------|------------------------------------------------|
| 415 | atari-shop.be | Domain Name | | Unknown |
| 416 | atarishop.cn | Domain Name | | Unknown |
| 417 | atari-shop.cn | Domain Name | | Unknown |
| 418 | atarishop.co.uk | Domain Name | | Unknown |
| 419 | atari-shop.co.uk | Domain Name | | Unknown |
| 420 | atarishop.com.ar | Domain Name | | Unknown |
| 421 | atari-shop.com.ar | Domain Name | | Unknown |
| 422 | atarishop.com.mx | Domain Name | | Unknown |
| 423 | atari-shop.com.mx | Domain Name | | Unknown |
| 424 | atarishop.com.pt | Domain Name | | Unknown |
| 425 | atarishop.com.ve | Domain Name | | Unknown |
| 426 | atari-shop.com.ve | Domain Name | | Unknown |
| 427 | atarishop.de | Domain Name | | Unknown |
| 428 | atari-shop.de | Domain Name | | Unknown |
| 429 | atarishop.dk | Domain Name | | Unknown |
| 430 | atari-shop.dk | Domain Name | | Unknown |
| 431 | atarishop.es | Domain Name | | Unknown |
| 432 | atari-shop.es | Domain Name | | Unknown |
| 433 | atarishop.eu | Domain Name | | Unknown |
| 434 | atari-shop.eu | Domain Name | | Unknown |
| 435 | atarishop.fi | Domain Name | | Unknown |
| 436 | atari-shop.fi | Domain Name | | Unknown |
| 437 | atarishop.fr | Domain Name | | Unknown |

Exhibit B.22

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 438 | atari-shop.fr | Domain Name | | Unknown |
| 439 | atarishop.it | Domain Name | | Unknown |
| 440 | atari-shop.it | Domain Name | | Unknown |
| 441 | atarishop.jp | Domain Name | | Unknown |
| 442 | atarishop.mobi | Domain Name | | Unknown |
| 443 | atari-shop.mobi | Domain Name | | Unknown |
| 444 | atarishop.net | Domain Name | | Unknown |
| 445 | atarishop.nl | Domain Name | | Unknown |
| 446 | atarishop.org | Domain Name | | Unknown |
| 447 | atari-shop.org | Domain Name | | Unknown |
| 448 | atarishop.pl | Domain Name | | Unknown |
| 449 | atari-shop.pl | Domain Name | | Unknown |
| 450 | atarishop.se | Domain Name | | Unknown |
| 451 | atari-shop.se | Domain Name | | Unknown |
| 452 | atarishop.tv | Domain Name | | Unknown |
| 453 | atari-shop.tv | Domain Name | | Unknown |
| 454 | atarishop.us | Domain Name | | Unknown |
| 455 | atari-shop.us | Domain Name | | Unknown |
| 456 | atarispace.cn | Domain Name | | Unknown |
| 457 | atari-space.cn | Domain Name | | Unknown |
| 458 | atarispace.co.uk | Domain Name | | Unknown |
| 459 | atari-space.co.uk | Domain Name | | Unknown |
| 460 | atarispace.com | Domain Name | | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No.<br>(if applicable) | Current Value of<br>Debtor's Interest<br>in Property |
|---|---|---|---|---|
| 461 | atari-space.com | Domain Name | | Unknown |
| 462 | atarispace.net | Domain Name | | Unknown |
| 463 | atari-space.net | Domain Name | | Unknown |
| 464 | atarispotlight.com | Domain Name | | Unknown |
| 465 | ataristore.asia | Domain Name | | Unknown |
| 466 | ataristore.be | Domain Name | | Unknown |
| 467 | atari-store.be | Domain Name | | Unknown |
| 468 | ataristore.biz | Domain Name | | Unknown |
| 469 | atari-store.biz | Domain Name | | Unknown |
| 470 | ataristore.cn | Domain Name | | Unknown |
| 471 | atari-store.cn | Domain Name | | Unknown |
| 472 | ataristore.co.in | Domain Name | | Unknown |
| 473 | atari-store.co.in | Domain Name | | Unknown |
| 474 | ataristore.co.uk | Domain Name | | Unknown |
| 475 | atari-store.co.uk | Domain Name | | Unknown |
| 476 | ataristore.com | Domain Name | | Unknown |
| 477 | atari-store.com | Domain Name | | Unknown |
| 478 | ataristore.com.ar | Domain Name | | Unknown |
| 479 | atari-store.com.ar | Domain Name | | Unknown |
| 480 | ataristore.com.cn | Domain Name | | Unknown |
| 481 | atari-store.com.cn | Domain Name | | Unknown |
| 482 | ataristore.com.mx | Domain Name | | Unknown |
| 483 | atari-store.com.mx | Domain Name | | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|-------|-------|------|----------------------------------|-----------------------------------------------|
| 484 | ataristore.com.pt | Domain Name | | Unknown |
| 485 | atari-store.com.pt | Domain Name | | Unknown |
| 486 | ataristore.com.ve | Domain Name | | Unknown |
| 487 | atari-store.com.ve | Domain Name | | Unknown |
| 488 | ataristore.com.vn | Domain Name | | Unknown |
| 489 | atari-store.com.vn | Domain Name | | Unknown |
| 490 | ataristore.de | Domain Name | | Unknown |
| 491 | atari-store.de | Domain Name | | Unknown |
| 492 | ataristore.dk | Domain Name | | Unknown |
| 493 | atari-store.dk | Domain Name | | Unknown |
| 494 | ataristore.es | Domain Name | | Unknown |
| 495 | atari-store.es | Domain Name | | Unknown |
| 496 | ataristore.eu | Domain Name | | Unknown |
| 497 | atari-store.eu | Domain Name | | Unknown |
| 498 | ataristore.fi | Domain Name | | Unknown |
| 499 | atari-store.fi | Domain Name | | Unknown |
| 500 | ataristore.fr | Domain Name | | Unknown |
| 501 | atari-store.fr | Domain Name | | Unknown |
| 502 | ataristore.in | Domain Name | | Unknown |
| 503 | atari-store.in | Domain Name | | Unknown |
| 504 | ataristore.info | Domain Name | | Unknown |
| 505 | atari-store.info | Domain Name | | Unknown |
| 506 | ataristore.it | Domain Name | | Unknown |

Exhibit B.22

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 507 | atari-store.it | Domain Name | | Unknown |
| 508 | ataristore.jp | Domain Name | | Unknown |
| 509 | ataristore.mobi | Domain Name | | Unknown |
| 510 | atari-store.mobi | Domain Name | | Unknown |
| 511 | ataristore.net | Domain Name | | Unknown |
| 512 | atari-store.net | Domain Name | | Unknown |
| 513 | ataristore.nl | Domain Name | | Unknown |
| 514 | atari-store.nl | Domain Name | | Unknown |
| 515 | ataristore.org | Domain Name | | Unknown |
| 516 | atari-store.org | Domain Name | | Unknown |
| 517 | ataristore.pl | Domain Name | | Unknown |
| 518 | atari-store.pl | Domain Name | | Unknown |
| 519 | ataristore.ru | Domain Name | | Unknown |
| 520 | atari-store.ru | Domain Name | | Unknown |
| 521 | ataristore.se | Domain Name | | Unknown |
| 522 | atari-store.se | Domain Name | | Unknown |
| 523 | ataristore.tv | Domain Name | | Unknown |
| 524 | atari-store.tv | Domain Name | | Unknown |
| 525 | ataristore.us | Domain Name | | Unknown |
| 526 | atari-store.us | Domain Name | | Unknown |
| 527 | ataristore.vn | Domain Name | | Unknown |
| 528 | atari-store.vn | Domain Name | | Unknown |
| 529 | atarisucks.com | Domain Name | | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 530 | atarisucks.net | Domain Name | | Unknown |
| 531 | atarisucks.org | Domain Name | | Unknown |
| 532 | atarisupport.com | Domain Name | | Unknown |
| 533 | atarisupport.net | Domain Name | | Unknown |
| 534 | ataritshirt.cn | Domain Name | | Unknown |
| 535 | atari-tshirt.cn | Domain Name | | Unknown |
| 536 | ataritshirt.co.uk | Domain Name | | Unknown |
| 537 | atari-tshirt.co.uk | Domain Name | | Unknown |
| 538 | atari-tshirt.com | Domain Name | | Unknown |
| 539 | ataritshirt.net | Domain Name | | Unknown |
| 540 | atari-tshirt.net | Domain Name | | Unknown |
| 541 | ataritv.cn | Domain Name | | Unknown |
| 542 | atari-tv.cn | Domain Name | | Unknown |
| 543 | ataritv.co.uk | Domain Name | | Unknown |
| 544 | atari-tv.co.uk | Domain Name | | Unknown |
| 545 | ataritv.com | Domain Name | | Unknown |
| 546 | atari-tv.com | Domain Name | | Unknown |
| 547 | ataritv.net | Domain Name | | Unknown |
| 548 | atari-tv.net | Domain Name | | Unknown |
| 549 | atariuniverse.cn | Domain Name | | Unknown |
| 550 | atari-universe.cn | Domain Name | | Unknown |
| 551 | atariuniverse.co.uk | Domain Name | | Unknown |
| 552 | atari-universe.co.uk | Domain Name | | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 553 | atari-universe.com | Domain Name | | Unknown |
| 554 | atariuniverse.net | Domain Name | | Unknown |
| 555 | atari-universe.net | Domain Name | | Unknown |
| 556 | atarius.com | Domain Name | | Unknown |
| 557 | atarius.net | Domain Name | | Unknown |
| 558 | atarius.org | Domain Name | | Unknown |
| 559 | atarivideogames.cn | Domain Name | | Unknown |
| 560 | atari-videogames.cn | Domain Name | | Unknown |
| 561 | atarivideogames.co.uk | Domain Name | | Unknown |
| 562 | atari-videogames.co.uk | Domain Name | | Unknown |
| 563 | atarivideogames.com | Domain Name | | Unknown |
| 564 | atari-videogames.com | Domain Name | | Unknown |
| 565 | atarivideogames.net | Domain Name | | Unknown |
| 566 | atari-videogames.net | Domain Name | | Unknown |
| 567 | atariwireless.com | Domain Name | | Unknown |
| 568 | atariworld.cn | Domain Name | | Unknown |
| 569 | atari-world.cn | Domain Name | | Unknown |
| 570 | atariworld.co.uk | Domain Name | | Unknown |
| 571 | atari-world.co.uk | Domain Name | | Unknown |
| 572 | atariworld.de | Domain Name | | Unknown |
| 573 | atari-world.de | Domain Name | | Unknown |
| 574 | b17flyingfortress.com | Domain Name | | Unknown |
| 575 | battlezone.xxx | Domain Name | | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 576 | bethecricket.com | Domain Name | | Unknown |
| 577 | bethecricket.net | Domain Name | | Unknown |
| 578 | bethecricket.org | Domain Name | | Unknown |
| 579 | breakout.xxx | Domain Name | | Unknown |
| 580 | cavernsofmars.xxx | Domain Name | | Unknown |
| 581 | centipede.com | Domain Name | | Unknown |
| 582 | centipede.xxx | Domain Name | | Unknown |
| 583 | centipede2000.com | Domain Name | | Unknown |
| 584 | centipede3d.com | Domain Name | | Unknown |
| 585 | centipedes.com | Domain Name | | Unknown |
| 586 | circusatari.xxx | Domain Name | | Unknown |
| 587 | crystalcastles.xxx | Domain Name | | Unknown |
| 588 | email-games.com | Domain Name | | Unknown |
| 589 | europeanairwar.com | Domain Name | | Unknown |
| 590 | f1grandprix3.com | Domain Name | | Unknown |
| 591 | f1-grandprix3.com | Domain Name | | Unknown |
| 592 | falcon4.com | Domain Name | | Unknown |
| 593 | falcon5.com | Domain Name | | Unknown |
| 594 | falcon6.com | Domain Name | | Unknown |
| 595 | gamesbyweb.com | Domain Name | | Unknown |
| 596 | grandprix500.com | Domain Name | | Unknown |
| 597 | grandprixgames.com | Domain Name | | Unknown |
| 598 | gravitar.xxx | Domain Name | | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 599 | gunship.com | Domain Name | | Unknown |
| 600 | hauntedhousegame.com | Domain Name | | Unknown |
| 601 | holobyte.com | Domain Name | | Unknown |
| 602 | ina-games.com | Domain Name | | Unknown |
| 603 | ina-store.com | Domain Name | | Unknown |
| 604 | ina-support.com | Domain Name | | Unknown |
| 605 | lunarlander.xxx | Domain Name | | Unknown |
| 606 | majorhavoc.xxx | Domain Name | | Unknown |
| 607 | masteroforion.com | Domain Name | | Unknown |
| 608 | masteroforion.xxx | Domain Name | | Unknown |
| 609 | masteroforion3.com | Domain Name | | Unknown |
| 610 | masteroforion4.com | Domain Name | | Unknown |
| 611 | microprosef1.com | Domain Name | | Unknown |
| 612 | millipede.xxx | Domain Name | | Unknown |
| 613 | missilecomand.com | Domain Name | | Unknown |
| 614 | missilecommand.com | Domain Name | | Unknown |
| 615 | missile-command.com | Domain Name | | Unknown |
| 616 | missilecommand.xxx | Domain Name | | Unknown |
| 617 | misslecomand.com | Domain Name | | Unknown |
| 618 | misslecommand.com | Domain Name | | Unknown |
| 619 | moderncombatoperations.com | Domain Name | | Unknown |
| 620 | moo3.com | Domain Name | | Unknown |
| 621 | my-atari.com | Domain Name | | Unknown |

Exhibit B.22

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 622 | nightdriver.xxx | Domain Name | | Unknown |
| 623 | onewickedcricket.com | Domain Name | | Unknown |
| 624 | onewickedcricket.net | Domain Name | | Unknown |
| 625 | onewickedcricket.org | Domain Name | | Unknown |
| 626 | planetatari.com | Domain Name | | Unknown |
| 627 | planetatari.net | Domain Name | | Unknown |
| 628 | planetatari.org | Domain Name | | Unknown |
| 629 | playatari.net | Domain Name | | Unknown |
| 630 | playatari.xxx | Domain Name | | Unknown |
| 631 | playstarraiders.com | Domain Name | | Unknown |
| 632 | playyarsrevenge.com | Domain Name | | Unknown |
| 633 | pong.xxx | Domain Name | | Unknown |
| 634 | pongame.com | Domain Name | | Unknown |
| 635 | ponthegame.com | Domain Name | | Unknown |
| 636 | retroatari.cn | Domain Name | | Unknown |
| 637 | retroatari.co.uk | Domain Name | | Unknown |
| 638 | retroatari.com | Domain Name | | Unknown |
| 639 | retroatari.de | Domain Name | | Unknown |
| 640 | retroatari.es | Domain Name | | Unknown |
| 641 | retroatari.fr | Domain Name | | Unknown |
| 642 | retroatari.it | Domain Name | | Unknown |
| 643 | retroatari.net | Domain Name | | Unknown |
| 644 | space-race.com | Domain Name | | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 645 | starraiders.com | Domain Name | | Unknown |
| 646 | starraiders.xxx | Domain Name | | Unknown |
| 647 | starraidersgame.com | Domain Name | | Unknown |
| 648 | stoppong.com | Domain Name | | Unknown |
| 649 | superbreakout.xxx | Domain Name | | Unknown |
| 650 | tankplatoon.com | Domain Name | | Unknown |
| 651 | tycooncity.com | Domain Name | | Unknown |
| 652 | tycooncitynewyork.com | Domain Name | | Unknown |
| 653 | tycoongames.com | Domain Name | | Unknown |
| 654 | yarsrevenge.xxx | Domain Name | | Unknown |
| 655 | yarsrevengegame.com | Domain Name | | Unknown |
| 656 | zappergame.com | Domain Name | | Unknown |
| 657 | zappergame.net | Domain Name | | Unknown |
| 658 | zappergame.org | Domain Name | | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 1 | 1942: Pacific Air War | Game Title | | Unknown |
| 2 | 1942: Pacific Air War Gold | Game Title | | Unknown |
| 3 | 1942: Pacific Air War Scenario | Game Title | | Unknown |
| 4 | 1st Word | Game Title | | Unknown |
| 5 | 3D Asteroids | Game Title | | Unknown |
| 6 | 3D Tic-Tac-Toe | Game Title | | Unknown |
| 7 | A Game of Concentration | Game Title | | Unknown |
| 8 | Across the Rhine | Game Title | | Unknown |
| 9 | Act of War: Direct Action | Game Title | | Unknown |
| 10 | Act of War: High Treason | Game Title | | Unknown |
| 11 | Adventure | Game Title | | Unknown |
| 12 | Adventure II | Game Title | | Unknown |
| 13 | Agent X | Game Title | | Unknown |
| 14 | AHDI disk utilities | Game Title | | Unknown |
| 15 | Airborne Ranger | Game Title | | Unknown |
| 16 | Air-Sea Battle | Game Title | | Unknown |
| 17 | Akka Arrh | Game Title | | Unknown |
| 18 | Alien Brigade | Game Title | | Unknown |
| 19 | AllinOne Paks:  The Accountant | Game Title | | Unknown |
| 20 | AllinOne Paks:  The Arcade Champ | Game Title | | Unknown |
| 21 | AllinOne Paks:  The AtariWriter System | Game Title | | Unknown |
| 22 | AllinOne Paks:  The Basic Tutor I | Game Title | | Unknown |
| 23 | AllinOne Paks:  The Communicator | Game Title | | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 24 | AllinOne Paks:  The Communicator II | Game Title | | Unknown |
| 25 | AllinOne Paks:  The Home Manager | Game Title | | Unknown |
| 26 | AllinOne Paks:  The Programming System | Game Title | | Unknown |
| 27 | Alpha 1 | Game Title | | Unknown |
| 28 | Anti-Aircraft | Game Title | | Unknown |
| 29 | Aquaventure | Game Title | | Unknown |
| 30 | Assembler Editor | Game Title | | Unknown |
| 31 | Asteroids | Game Title | | Unknown |
| 32 | Asteroids | Game Title | | Unknown |
| 33 | Asteroids | Game Title | | Unknown |
| 34 | Asteroids | Game Title | | Unknown |
| 35 | Asteroids | Game Title | | Unknown |
| 36 | Asteroids Deluxe | Game Title | | Unknown |
| 37 | Asteroids On-line - Atari GO version | Game Title | | Unknown |
| 38 | Asteroids: Gunner | Game Title | | Unknown |
| 39 | Asteroids: Gunner | Game Title | | Unknown |
| 40 | Atari 80 Classic Games in One! | Game Title | | Unknown |
| 41 | Atari Anniversary Advance | Game Title | | Unknown |
| 42 | Atari Anniversary Edition | Game Title | | Unknown |
| 43 | Atari Anniversary Edition | Game Title | | Unknown |
| 44 | Atari Anthology | Game Title | | Unknown |
| 45 | Atari Arcade Hits: Volume 1 | Game Title | | Unknown |
| 46 | Atari Arcade Hits: Volume 2 | Game Title | | Unknown |

Exhibit B.22

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 47 | Atari Baseball | Game Title | | Unknown |
| 48 | Atari Basic (rev A, B and C) | Game Title | | Unknown |
| 49 | Atari Basketball | Game Title | | Unknown |
| 50 | Atari Casino | Game Title | | Unknown |
| 51 | Atari Classics: Evolved | Game Title | | Unknown |
| 52 | Atari Climber | Game Title | | Unknown |
| 53 | Atari Football | Game Title | | Unknown |
| 54 | Atari Future Makers Series:  Atari Skywriter | Game Title | | Unknown |
| 55 | Atari Future Makers Series:  Mysteries of Wonderland | Game Title | | Unknown |
| 56 | Atari Future Makers Series:  Through the Starbridge | Game Title | | Unknown |
| 57 | Atari Greatest Hits | Game Title | | Unknown |
| 58 | Atari Greatest Hits | Game Title | | Unknown |
| 59 | Atari Greatest Hits: Volume 1 | Game Title | | Unknown |
| 60 | Atari Greatest Hits: Volume 2 | Game Title | | Unknown |
| 61 | Atari Karts | Game Title | | Unknown |
| 62 | Atari Lab Light Module | Game Title | | Unknown |
| 63 | Atari Lab Temperature Module | Game Title | | Unknown |
| 64 | Atari Mini Golf | Game Title | | Unknown |
| 65 | Atari Outlaw | Game Title | | Unknown |
| 66 | Atari Revival | Game Title | | Unknown |
| 67 | Atari Soccer | Game Title | | Unknown |
| 68 | Atari Speed Reading | Game Title | | Unknown |
| 69 | Atari Spellchecker | Game Title | | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 70 | Atari Thrust | Game Title | | Unknown |
| 71 | Atari Video Cube | Game Title | | Unknown |
| 72 | Atari Word Processor | Game Title | | Unknown |
| 73 | AtariWorks | Game Title | | Unknown |
| 74 | Atariwriter | Game Title | | Unknown |
| 75 | Atariwriter 80 | Game Title | | Unknown |
| 76 | Atariwriter Plus | Game Title | | Unknown |
| 77 | Avalanche | Game Title | | Unknown |
| 78 | Awesome Golf | Game Title | | Unknown |
| 79 | B-17 Flying Fortress | Game Title | | Unknown |
| 80 | B-17 Flying Fortress: The Mighty Eighth | Game Title | | Unknown |
| 81 | Backgammon | Game Title | | Unknown |
| 82 | Barroom Baseball | Game Title | | Unknown |
| 83 | Baseball Heroes | Game Title | | Unknown |
| 84 | Basic Programming | Game Title | | Unknown |
| 85 | Basketball | Game Title | | Unknown |
| 86 | Basketball | Game Title | | Unknown |
| 87 | Basketbrawl | Game Title | | Unknown |
| 88 | Basketbrawl | Game Title | | Unknown |
| 89 | Battlemorph | Game Title | | Unknown |
| 90 | Battlezone | Game Title | | Unknown |
| 91 | Battlezone | Game Title | | Unknown |
| 92 | Battlezone | Game Title | | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 93 | Battlezone | Game Title | | Unknown |
| 94 | Battlezone | Game Title | | Unknown |
| 95 | Battlezone | Game Title | | Unknown |
| 96 | Battlezone | Game Title | | Unknown |
| 97 | Battlezone | Game Title | | Unknown |
| 98 | Battlezone | Game Title | | Unknown |
| 99 | Battlezone 2000 | Game Title | | Unknown |
| 100 | Bentley Bear Learning Series | Game Title | | Unknown |
| 101 | Bionic Breakthrough | Game Title | | Unknown |
| 102 | Biorythm | Game Title | | Unknown |
| 103 | Black Belt | Game Title | | Unknown |
| 104 | Black Jack | Game Title | | Unknown |
| 105 | Black Widow | Game Title | | Unknown |
| 106 | BloodNet | Game Title | | Unknown |
| 107 | Blue Lightning | Game Title | | Unknown |
| 108 | Boogie Demo | Game Title | | Unknown |
| 109 | Bowling | Game Title | | Unknown |
| 110 | Boxing | Game Title | | Unknown |
| 111 | Brain Games | Game Title | | Unknown |
| 112 | Breakout | Game Title | | Unknown |
| 113 | Breakout | Game Title | | Unknown |
| 114 | Breakout Boost | Game Title | | Unknown |
| 115 | Breakout Boost | Game Title | | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 116 | Calculator | Game Title | | Unknown |
| 117 | California Games | Game Title | | Unknown |
| 118 | Canyon Bomber | Game Title | | Unknown |
| 119 | Canyon Bomber | Game Title | | Unknown |
| 120 | Casino | Game Title | | Unknown |
| 121 | Caverns of Mars | Game Title | | Unknown |
| 122 | Caverns of Mars | Game Title | | Unknown |
| 123 | Centipede | Game Title | | Unknown |
| 124 | Centipede | Game Title | | Unknown |
| 125 | Centipede | Game Title | | Unknown |
| 126 | Centipede | Game Title | | Unknown |
| 127 | Centipede | Game Title | | Unknown |
| 128 | Centipede | Game Title | | Unknown |
| 129 | Centipede | Game Title | | Unknown |
| 130 | Centipede | Game Title | | Unknown |
| 131 | Centipede | Game Title | | Unknown |
| 132 | Centipede | Game Title | | Unknown |
| 133 | Centipede | Game Title | | Unknown |
| 134 | Centipede | Game Title | | Unknown |
| 135 | Centipede: Infestation | Game Title | | Unknown |
| 136 | Centipede: Origins | Game Title | | Unknown |
| 137 | Challenge of the Five Realms | Game Title | | Unknown |
| 138 | Championship Soccer | Game Title | | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 139 | Checkered Flag | Game Title | | Unknown |
| 140 | Checkered Flag | Game Title | | Unknown |
| 141 | Chess | Game Title | | Unknown |
| 142 | Chip's Challenge | Game Title | | Unknown |
| 143 | Circus Atari | Game Title | | Unknown |
| 144 | Circus Atari | Game Title | | Unknown |
| 145 | Cloak & Dagger | Game Title | | Unknown |
| 146 | Cloud 9 | Game Title | | Unknown |
| 147 | Club Drive | Game Title | | Unknown |
| 148 | Codebreaker | Game Title | | Unknown |
| 149 | Combat | Game Title | | Unknown |
| 150 | Command HQ | Game Title | | Unknown |
| 151 | Conversational Languages – French, Spanish, German and Italian | Game Title | | Unknown |
| 152 | Cops 'N Robbers | Game Title | | Unknown |
| 153 | Countermeasure | Game Title | | Unknown |
| 154 | Crack'd | Game Title | | Unknown |
| 155 | Crash 'N Score | Game Title | | Unknown |
| 156 | Crystal Castles | Game Title | | Unknown |
| 157 | Crystal Castles | Game Title | | Unknown |
| 158 | Crystal Castles | Game Title | | Unknown |
| 159 | Crystal Castles | Game Title | | Unknown |
| 160 | Crystal Castles | Game Title | | Unknown |
| 161 | Crystal Castles | Game Title | | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|-------|-------|------|----------------------------------|------------------------------------------------|
| 162 | Crystal Castles | Game Title | | Unknown |
| 163 | Crystal Castles | Game Title | | Unknown |
| 164 | Crystal Mines II | Game Title | | Unknown |
| 165 | Cybermorph | Game Title | | Unknown |
| 166 | Dark Chambers | Game Title | | Unknown |
| 167 | Dark Chambers | Game Title | | Unknown |
| 168 | Darklands | Game Title | | Unknown |
| 169 | DB Man | Game Title | | Unknown |
| 170 | DB Master One | Game Title | | Unknown |
| 171 | Demons to Diamonds | Game Title | | Unknown |
| 172 | Desert Falcon | Game Title | | Unknown |
| 173 | Desert Falcon | Game Title | | Unknown |
| 174 | Destroyer | Game Title | | Unknown |
| 175 | Dinolympics | Game Title | | Unknown |
| 176 | Dirty Larry: Renegade Cop | Game Title | | Unknown |
| 177 | Doctor Pong | Game Title | | Unknown |
| 178 | Dodge 'Em | Game Title | | Unknown |
| 179 | Dominos | Game Title | | Unknown |
| 180 | DOS 1.0 | Game Title | | Unknown |
| 181 | DOS 2.0d | Game Title | | Unknown |
| 182 | DOS 2.0s | Game Title | | Unknown |
| 183 | DOS 2.5 | Game Title | | Unknown |
| 184 | DOS 3.0 | Game Title | | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No.<br>(if applicable) | Current Value of<br>Debtor's Interest<br>in Property |
|---|---|---|---|---|
| 185 | DOS XE | Game Title | | Unknown |
| 186 | Double Dunk | Game Title | | Unknown |
| 187 | Dr. Floyd's Desktop Toys | Game Title | | Unknown |
| 188 | Dracula the Undead | Game Title | | Unknown |
| 189 | Drag Race | Game Title | | Unknown |
| 190 | Dragonsphere | Game Title | | Unknown |
| 191 | Dungeon Slayers (Prototype) | Game Title | | Unknown |
| 192 | Eastern Front | Game Title | | Unknown |
| 193 | Educational Cartridge | Game Title | | Unknown |
| 194 | Electrocop | Game Title | | Unknown |
| 195 | Energy Czar | Game Title | | Unknown |
| 196 | European Air Wars | Game Title | | Unknown |
| 197 | European Countries and Capitals | Game Title | | Unknown |
| 198 | Evolution: Dino Dudes | Game Title | | Unknown |
| 199 | F-117A Nighthawk Stealth Fighter | Game Title | | Unknown |
| 200 | F-117A Nighthawk Stealth Fighter 2.0 | Game Title | | Unknown |
| 201 | F-14 Fleet Defender Gold | Game Title | | Unknown |
| 202 | F-19 Stealth Fighter | Game Title | | Unknown |
| 203 | Falcon | Game Title | | Unknown |
| 204 | Falcon 3.0 | Game Title | | Unknown |
| 205 | Falcon 4.0 | Game Title | | Unknown |
| 206 | Falcon AT (a/k/a Falcon 2) | Game Title | | Unknown |
| 207 | Family Finances | Game Title | | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 208 | Fast Freddie | Game Title | | Unknown |
| 209 | Fatal Run | Game Title | | Unknown |
| 210 | Fight for Life | Game Title | | Unknown |
| 211 | Final Legacy | Game Title | | Unknown |
| 212 | Fire Truck | Game Title | | Unknown |
| 213 | Firefox | Game Title | | Unknown |
| 214 | Flag Capture | Game Title | | Unknown |
| 215 | Fleet Defender: The F-14 Tomcat Simulation | Game Title | | Unknown |
| 216 | Flyball | Game Title | | Unknown |
| 217 | Food Fight (Charley Chuck's) | Game Title | | Unknown |
| 218 | Football | Game Title | | Unknown |
| 219 | Frisky Tom | Game Title | | Unknown |
| 220 | Frog Pond | Game Title | | Unknown |
| 221 | Fun With Numbers | Game Title | | Unknown |
| 222 | Gates of Zendocon | Game Title | | Unknown |
| 223 | GeoDuel | Game Title | | Unknown |
| 224 | Goal 4 | Game Title | | Unknown |
| 225 | Golf | Game Title | | Unknown |
| 226 | Gotcha | Game Title | | Unknown |
| 227 | Gran Trak 10 | Game Title | | Unknown |
| 228 | Gran Trak 20 | Game Title | | Unknown |
| 229 | Graph It | Game Title | | Unknown |
| 230 | Gravitar | Game Title | | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 231 | Gravitar | Game Title | | Unknown |
| 232 | Gunship | Game Title | | Unknown |
| 233 | Gunship 2000 | Game Title | | Unknown |
| 234 | Gunship 2000 Scenario Disk | Game Title | | Unknown |
| 235 | Gunship! | Game Title | | Unknown |
| 236 | Hangman | Game Title | | Unknown |
| 237 | Hangman | Game Title | | Unknown |
| 238 | Haunted House | Game Title | | Unknown |
| 239 | Haunted House | Game Title | | Unknown |
| 240 | HDX Hard drive utilities | Game Title | | Unknown |
| 241 | HiWay | Game Title | | Unknown |
| 242 | Holey Moley | Game Title | | Unknown |
| 243 | Home Filing Manager | Game Title | | Unknown |
| 244 | Home Run | Game Title | | Unknown |
| 245 | Hometax | Game Title | | Unknown |
| 246 | Hornet: Naval Strike Fighter | Game Title | | Unknown |
| 247 | Hot Pixel, Hotpxl | Game Title | | Unknown |
| 248 | Hoverstrike | Game Title | | Unknown |
| 249 | Hoverstrike: Unconquered lands | Game Title | | Unknown |
| 250 | Human Cannonball | Game Title | | Unknown |
| 251 | Hunt & Score | Game Title | | Unknown |
| 252 | Hyperspeed | Game Title | | Unknown |
| 253 | I, Robot | Game Title | | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 254 | I, Robot | Game Title | | Unknown |
| 255 | Indy 4 | Game Title | | Unknown |
| 256 | Indy 500 | Game Title | | Unknown |
| 257 | Indy 800 | Game Title | | Unknown |
| 258 | Invitation to Programming 1, 2 and 3 | Game Title | | Unknown |
| 259 | Iron Soldier | Game Title | | Unknown |
| 260 | Iron Soldier | Game Title | | Unknown |
| 261 | I-War | Game Title | | Unknown |
| 262 | Jet Fighter | Game Title | | Unknown |
| 263 | Juggler's House | Game Title | | Unknown |
| 264 | Juggler's Rainbow | Game Title | | Unknown |
| 265 | Kasumi Ninja | Game Title | | Unknown |
| 266 | Kingdom | Game Title | | Unknown |
| 267 | Kingdom | Game Title | | Unknown |
| 268 | Knights Of The Sky | Game Title | | Unknown |
| 269 | Kung Food | Game Title | | Unknown |
| 270 | LeMans | Game Title | | Unknown |
| 271 | Letter Tutor | Game Title | | Unknown |
| 272 | Liberator | Game Title | | Unknown |
| 273 | Lightspeed | Game Title | | Unknown |
| 274 | Logo | Game Title | | Unknown |
| 275 | Lunar Battle | Game Title | | Unknown |
| 276 | Lunar Lander | Game Title | | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 277 | Lynx Casino | Game Title | | Unknown |
| 278 | Macro Assembler | Game Title | | Unknown |
| 279 | Mailing List | Game Title | | Unknown |
| 280 | Major Havoc | Game Title | | Unknown |
| 281 | Malibu Bikini Volleyball | Game Title | | Unknown |
| 282 | Master Of Orion | Game Title | | Unknown |
| 283 | Master Of Orion 3 | Game Title | | Unknown |
| 284 | Master of Orion II: Battle at Antares | Game Title | | Unknown |
| 285 | Math Gran Prix | Game Title | | Unknown |
| 286 | Maze Craze | Game Title | | Unknown |
| 287 | Meebzork | Game Title | | Unknown |
| 288 | Meltdown | Game Title | | Unknown |
| 289 | Micro-gammon | Game Title | | Unknown |
| 290 | MiG-29: Deadly Adversary of Falcon 3.0 (Add-On to Falcon 3.0) | Game Title | | Unknown |
| 291 | Millipede | Game Title | | Unknown |
| 292 | Millipede | Game Title | | Unknown |
| 293 | Millipede | Game Title | | Unknown |
| 294 | Millipede | Game Title | | Unknown |
| 295 | Mind Maze | Game Title | | Unknown |
| 296 | Miniature Golf | Game Title | | Unknown |
| 297 | Miniature Golf | Game Title | | Unknown |
| 298 | Missile Command | Game Title | | Unknown |
| 299 | Missile Command | Game Title | | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|-------|-------|------|----------------------------------|-----------------------------------------------|
| 300 | Missile Command | Game Title | | Unknown |
| 301 | Missile Command | Game Title | | Unknown |
| 302 | Missile Command | Game Title | | Unknown |
| 303 | Missile Command 2 | Game Title | | Unknown |
| 304 | Missile Command 3D | Game Title | | Unknown |
| 305 | Monstercise | Game Title | | Unknown |
| 306 | Monte Carlo | Game Title | | Unknown |
| 307 | Moto Psycho | Game Title | | Unknown |
| 308 | MotoRodeo | Game Title | | Unknown |
| 309 | Music Composer | Game Title | | Unknown |
| 310 | My First Alphabet | Game Title | | Unknown |
| 311 | Neochrome | Game Title | | Unknown |
| 312 | Night Driver | Game Title | | Unknown |
| 313 | Night Driver | Game Title | | Unknown |
| 314 | Ninja Golf | Game Title | | Unknown |
| 315 | Off the Wall | Game Title | | Unknown |
| 316 | Operation: Fighting Tiger (Add-On to Falcon 3.0) | Game Title | | Unknown |
| 317 | Orbit | Game Title | | Unknown |
| 318 | Orbiter | Game Title | | Unknown |
| 319 | Othello | Game Title | | Unknown |
| 320 | Outlaw | Game Title | | Unknown |
| 321 | Outlaw | Game Title | | Unknown |
| 322 | Paint | Game Title | | Unknown |

Exhibit B.22

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 323 | Peek-A-Boo | Game Title | | Unknown |
| 324 | Pilot | Game Title | | Unknown |
| 325 | Pilot Educators Package | Game Title | | Unknown |
| 326 | Pilot Home Package | Game Title | | Unknown |
| 327 | Pin Pong | Game Title | | Unknown |
| 328 | Pirates! Gold | Game Title | | Unknown |
| 329 | Planet Smashers | Game Title | | Unknown |
| 330 | Pong | Game Title | | Unknown |
| 331 | Pong Doubles | Game Title | | Unknown |
| 332 | Pong Tournament | Game Title | | Unknown |
| 333 | Pong World | Game Title | | Unknown |
| 334 | Pong: The Next Level | Game Title | | Unknown |
| 335 | Pool Shark | Game Title | | Unknown |
| 336 | Pounce | Game Title | | Unknown |
| 337 | Pursuit | Game Title | | Unknown |
| 338 | Quadra Pong | Game Title | | Unknown |
| 339 | Quadrun | Game Title | | Unknown |
| 340 | Quantum | Game Title | | Unknown |
| 341 | Quiz Show | Game Title | | Unknown |
| 342 | Qwak! | Game Title | | Unknown |
| 343 | Radar Lock | Game Title | | Unknown |
| 344 | Realsports Baseball | Game Title | | Unknown |
| 345 | Realsports Baseball | Game Title | | Unknown |

Exhibit B.22

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 346 | Realsports Baseball | Game Title | | Unknown |
| 347 | Realsports Basketball | Game Title | | Unknown |
| 348 | Realsports Basketball | Game Title | | Unknown |
| 349 | Realsports Basketball | Game Title | | Unknown |
| 350 | Realsports Boxing | Game Title | | Unknown |
| 351 | Realsports Football | Game Title | | Unknown |
| 352 | Realsports Football | Game Title | | Unknown |
| 353 | Realsports Football | Game Title | | Unknown |
| 354 | Realsports Soccer | Game Title | | Unknown |
| 355 | Realsports Soccer | Game Title | | Unknown |
| 356 | Realsports Tennis | Game Title | | Unknown |
| 357 | Realsports Tennis | Game Title | | Unknown |
| 358 | Realsports Volleyball | Game Title | | Unknown |
| 359 | Rebound | Game Title | | Unknown |
| 360 | Red Baron | Game Title | | Unknown |
| 361 | Relief Pitcher | Game Title | | Unknown |
| 362 | Retro Atari Classics | Game Title | | Unknown |
| 363 | Return to Haunted House | Game Title | | Unknown |
| 364 | Rex Nebular and the Cosmic Gender Bender | Game Title | | Unknown |
| 365 | Road Riot 4WD | Game Title | | Unknown |
| 366 | Roadrunner | Game Title | | Unknown |
| 367 | Robo-Squash | Game Title | | Unknown |
| 368 | Ruiner Pinball | Game Title | | Unknown |

Exhibit B.22

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 369 | Runaway | Game Title | | Unknown |
| 370 | Saboteur | Game Title | | Unknown |
| 371 | Save Mary | Game Title | | Unknown |
| 372 | Scram – Nuclear Power Plant Simulator | Game Title | | Unknown |
| 373 | Scrapyard Dog | Game Title | | Unknown |
| 374 | Scrapyard Dog | Game Title | | Unknown |
| 375 | Secret Quest | Game Title | | Unknown |
| 376 | Sentinel | Game Title | | Unknown |
| 377 | Sentinel | Game Title | | Unknown |
| 378 | Shark Jaws | Game Title | | Unknown |
| 379 | Shooting Arcade | Game Title | | Unknown |
| 380 | Sid Meier's Colonization | Game Title | | Unknown |
| 381 | Sid Meier's Covert Action | Game Title | | Unknown |
| 382 | Sid Meier's CPU Bach | Game Title | | Unknown |
| 383 | Sid Meier's Pirates! | Game Title | | Unknown |
| 384 | Silent Service | Game Title | | Unknown |
| 385 | Silent Service 2 | Game Title | | Unknown |
| 386 | Sky Diver | Game Title | | Unknown |
| 387 | Sky Raider | Game Title | | Unknown |
| 388 | Slot Machine | Game Title | | Unknown |
| 389 | Slot Racers | Game Title | | Unknown |
| 390 | Smokey Joe | Game Title | | Unknown |
| 391 | Soccer | Game Title | | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 392 | Solar War | Game Title | | Unknown |
| 393 | Solaris | Game Title | | Unknown |
| 394 | Space Duel | Game Title | | Unknown |
| 395 | Space Race | Game Title | | Unknown |
| 396 | Space War | Game Title | | Unknown |
| 397 | Space War 2000 | Game Title | | Unknown |
| 398 | Spike | Game Title | | Unknown |
| 399 | Spitfire | Game Title | | Unknown |
| 400 | Sprint | Game Title | | Unknown |
| 401 | Sprint 4 | Game Title | | Unknown |
| 402 | Sprint 8 | Game Title | | Unknown |
| 403 | Sprintmaster | Game Title | | Unknown |
| 404 | ST Basic | Game Title | | Unknown |
| 405 | ST Logo | Game Title | | Unknown |
| 406 | ST Writer | Game Title | | Unknown |
| 407 | Star Raiders | Game Title | | Unknown |
| 408 | Star Raiders | Game Title | | Unknown |
| 409 | Star Raiders | Game Title | | Unknown |
| 410 | Star Raiders | Game Title | | Unknown |
| 411 | Star Raiders | Game Title | | Unknown |
| 412 | Star Raiders | Game Title | | Unknown |
| 413 | Star Raiders II | Game Title | | Unknown |
| 414 | Star Ship | Game Title | | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 415 | States & Capitals | Game Title | | Unknown |
| 416 | Statistics 1 | Game Title | | Unknown |
| 417 | Steeplechase | Game Title | | Unknown |
| 418 | Steeplechase | Game Title | | Unknown |
| 419 | Stellar Track | Game Title | | Unknown |
| 420 | Stock Car | Game Title | | Unknown |
| 421 | Street Racer | Game Title | | Unknown |
| 422 | Stunt Cycle | Game Title | | Unknown |
| 423 | Stunt Driver | Game Title | | Unknown |
| 424 | Submarine Commander | Game Title | | Unknown |
| 425 | Subs | Game Title | | Unknown |
| 426 | Super Asteroids & Missile Command | Game Title | | Unknown |
| 427 | Super Baseball | Game Title | | Unknown |
| 428 | Super Breakout | Game Title | | Unknown |
| 429 | Super Breakout | Game Title | | Unknown |
| 430 | Super Breakout | Game Title | | Unknown |
| 431 | Super Breakout | Game Title | | Unknown |
| 432 | Super Bunny Breakout | Game Title | | Unknown |
| 433 | Super Burnout | Game Title | | Unknown |
| 434 | Super Football | Game Title | | Unknown |
| 435 | Superbug | Game Title | | Unknown |
| 436 | Surround | Game Title | | Unknown |
| 437 | Sword of the Samurai | Game Title | | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|-------|-------|------|----------------------------------|------------------------------------------------|
| 438 | Swordquest: Earthworld | Game Title | | Unknown |
| 439 | Swordquest: Fireworld | Game Title | | Unknown |
| 440 | Swordquest: Waterworld | Game Title | | Unknown |
| 441 | SX-Express Terminal Software | Game Title | | Unknown |
| 442 | Tank | Game Title | | Unknown |
| 443 | Tank II | Game Title | | Unknown |
| 444 | Tank III | Game Title | | Unknown |
| 445 | Task Force 1942: Surface Naval Action in the South Pacific | Game Title | | Unknown |
| 446 | Telelink 1 | Game Title | | Unknown |
| 447 | Telelink II | Game Title | | Unknown |
| 448 | Telepathy | Game Title | | Unknown |
| 449 | Tempest | Game Title | | Unknown |
| 450 | Tempest | Game Title | | Unknown |
| 451 | Tempest | Game Title | | Unknown |
| 452 | Tempest 2000 | Game Title | | Unknown |
| 453 | Tempest: Menace of the Arcade Dwellers - Online version | Game Title | | Unknown |
| 454 | Tennis | Game Title | | Unknown |
| 455 | Terminal | Game Title | | Unknown |
| 456 | The Bookkeeper | Game Title | | Unknown |
| 457 | This Means War! | Game Title | | Unknown |
| 458 | Timewise | Game Title | | Unknown |
| 459 | Todd's Adventures in Slime World | Game Title | | Unknown |
| 460 | TOS | Game Title | | Unknown |

Exhibit B.22

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 461 | Touch Typing | Game Title | | Unknown |
| 462 | Tournament Table | Game Title | | Unknown |
| 463 | Trevor McFur in the Crescent Galaxy | Game Title | | Unknown |
| 464 | Triple Hunt | Game Title | | Unknown |
| 465 | Tubes | Game Title | | Unknown |
| 466 | Turbo Sub | Game Title | | Unknown |
| 467 | Tycoon City: New York | Game Title | | Unknown |
| 468 | Typo Attack | Game Title | | Unknown |
| 469 | Typo Attack | Game Title | | Unknown |
| 470 | Typo Attack | Game Title | | Unknown |
| 471 | Typo Attack | Game Title | | Unknown |
| 472 | Typo Attack | Game Title | | Unknown |
| 473 | Typo Attack | Game Title | | Unknown |
| 474 | Ultra Tank | Game Title | | Unknown |
| 475 | Ultra Vortex | Game Title | | Unknown |
| 476 | Versions 1.01 to 4.75 | Game Title | | Unknown |
| 477 | Video Checkers | Game Title | | Unknown |
| 478 | Video Chess | Game Title | | Unknown |
| 479 | Video Easel | Game Title | | Unknown |
| 480 | Video Olympics | Game Title | | Unknown |
| 481 | Video Pinball | Game Title | | Unknown |
| 482 | VT-100 Emulator | Game Title | | Unknown |
| 483 | Warbirds | Game Title | | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 484 | Warlords | Game Title | | Unknown |
| 485 | Warlords | Game Title | | Unknown |
| 486 | Warlords | Game Title | | Unknown |
| 487 | Wizard | Game Title | | Unknown |
| 488 | Wolf Pack | Game Title | | Unknown |
| 489 | World Class Fussball/Soccer | Game Title | | Unknown |
| 490 | Xari Arena | Game Title | | Unknown |
| 491 | Yar's Return | Game Title | | Unknown |
| 492 | Yar's Revenge | Game Title | | Unknown |
| 493 | Yar's Revenge | Game Title | | Unknown |
| 494 | Yellow Submarine | Game Title | | Unknown |
| 495 | Zapper | Game Title | | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|-------|-------|------|-------|-------|
| 1 | Compact Disk Packaging With Window | Patent | | Unknown |
| | | | 6,182,823 | |
| 2 | Computer Game With Replaceable Character Heads | Patent | | Unknown |
| | | | 6,306,036 | |
| 3 | Interaction Between Software And An Input Device | Patent | | Unknown |
| | | | 746932 | |
| 4 | Interaction Between Software And An Input Device | Patent | | Unknown |
| | | | 506607 | |
| 5 | Keyboard Interface Device | Patent | | Unknown |
| | | | 5,992,817 | |
| 6 | Magnifying Glass Computer Input Device | Patent | | Unknown |
| | | | 6,373,464 | |
| 7 | Saxs Video Object Generation Engine | Patent | | Unknown |
| | | | 6,317,125 | |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 1 | Airborne Ranger | Trademark - Registered | | Unknown |
| 2 | Asteroids  - Atari Classic Arcade | Trademark - Registered | | Unknown |
| 3 | Asteroids - Atari 5200 | Trademark - Registered | | Unknown |
| 4 | Asteroids - Atari 7800 | Trademark - Registered | | Unknown |
| 5 | Asteroids - home version - Atari Classic 2600 | Trademark - Registered | | Unknown |
| 6 | Asteroids Deluxe - Atari Classic Arcade | Trademark - Registered | | Unknown |
| 7 | Asteroids On-line - Atari GO version | Trademark - Registered | | Unknown |
| 8 | Asteroids: Gunner - iOS | Trademark - Registered | | Unknown |
| 9 | Asteroids: Gunner+ - iOS | Trademark - Registered | | Unknown |
| 10 | Battlezone - Atari 5200 | Trademark - Registered | | Unknown |
| 11 | Battlezone - Atari Classic Arcade | Trademark - Registered | | Unknown |
| 12 | Battlezone - home version - Atari Classic 2600 | Trademark - Registered | | Unknown |
| 13 | Breakout - Atari Classic 2600 | Trademark - Registered | | Unknown |
| 14 | Breakout Boost - iOS | Trademark - Registered | | Unknown |
| 15 | Breakout Boost+ - iOS | Trademark - Registered | | Unknown |
| 16 | Canyon Bomber - Atari Classic 2600 | Trademark - Registered | | Unknown |
| 17 | Canyon Bomber - Atari Classic Arcade | Trademark - Registered | | Unknown |
| 18 | Caverns of Mars | Trademark - Registered | | Unknown |
| 19 | Centipede - Atari 5200 | Trademark - Registered | | Unknown |
| 20 | Centipede - Atari 7800 | Trademark - Registered | | Unknown |
| 21 | Centipede - Atari Classic Arcade | Trademark - Registered | | Unknown |
| 22 | Centipede - home version - Atari Classic 2600 | Trademark - Registered | | Unknown |
| 23 | Centipede: Infestation - Wii and 3DS versions | Trademark - Registered | | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 24 | Combat - Atari Classic 2600 | Trademark - Registered | | Unknown |
| 25 | Crystal Castles - Atari Classic Arcade | Trademark - Registered | | Unknown |
| 26 | Desert Falcon - Atari 7800 | Trademark - Registered | | Unknown |
| 27 | Desert Falcon - Atari Classic 2600 | Trademark - Registered | | Unknown |
| 28 | Falcon (a/k/a F-16 Fighting Falcon) | Trademark - Registered | | Unknown |
| 29 | Falcon 3.0 | Trademark - Registered | | Unknown |
| 30 | Falcon 4.0 | Trademark - Registered | | Unknown |
| 31 | Falcon AT (a/k/a Falcon 2) | Trademark - Registered | | Unknown |
| 32 | Gravitar  - Atari Classic Arcade | Trademark - Registered | | Unknown |
| 33 | Gravitar - home version - Atari Classic 2600 | Trademark - Registered | | Unknown |
| 34 | Haunted House - Atari Classic 2600 | Trademark - Registered | | Unknown |
| 35 | Haunted House - Wii, Xbox 360 (Xbox Live Arcade) and PC versions | Trademark - Registered | | Unknown |
| 36 | Hot Pixel | Trademark - Registered | | Unknown |
| 37 | Hotpxl | Trademark - Registered | | Unknown |
| 38 | Lunar Lander - Atari Classic Arcade | Trademark - Registered | | Unknown |
| 39 | Major Havoc - Atari Classic Arcade | Trademark - Registered | | Unknown |
| 40 | Master Of Orion | Trademark - Registered | | Unknown |
| 41 | Master Of Orion 3 | Trademark - Registered | | Unknown |
| 42 | Master of Orion II: Battle at Antares | Trademark - Registered | | Unknown |
| 43 | Millipede - Atari 5200 | Trademark - Registered | | Unknown |
| 44 | Millipede - Atari Classic Arcade | Trademark - Registered | | Unknown |
| 45 | Millipede - home version - Atari Classic 2600 | Trademark - Registered | | Unknown |
| 46 | Miniature Golf - Atari 5200 | Trademark - Registered | | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 47 | Missile Command - home version - Atari Classic 2600 | Trademark - Registered | | Unknown |
| 48 | Missle Command - Atari Classic Arcade | Trademark - Registered | | Unknown |
| 49 | Pong - Atari Classic Arcade | Trademark - Registered | | Unknown |
| 50 | Realsports Baseball - Atari 5200 | Trademark - Registered | | Unknown |
| 51 | Realsports Baseball - Atari 7800 | Trademark - Registered | | Unknown |
| 52 | Realsports Baseball - Atari Classic 2600 | Trademark - Registered | | Unknown |
| 53 | Realsports Basketball - Atari 2600 | Trademark - Registered | | Unknown |
| 54 | Realsports Basketball - Atari 5200 | Trademark - Registered | | Unknown |
| 55 | Realsports Basketball - Atari Classic 2600 | Trademark - Registered | | Unknown |
| 56 | Realsports Boxing - Atari Classic 2600 | Trademark - Registered | | Unknown |
| 57 | Realsports Football - Atari 5200 | Trademark - Registered | | Unknown |
| 58 | Realsports Football - Atari Classic 2600 | Trademark - Registered | | Unknown |
| 59 | Realsports Soccer - Atari 5200 | Trademark - Registered | | Unknown |
| 60 | Realsports Soccer - Atari Classic 2600 | Trademark - Registered | | Unknown |
| 61 | Realsports Tennis - Atari 5200 | Trademark - Registered | | Unknown |
| 62 | Realsports Tennis - Atari Classic 2600 | Trademark - Registered | | Unknown |
| 63 | Realsports Volleyball - Atari Classic 2600 | Trademark - Registered | | Unknown |
| 64 | Sabotuer - Atari Classic 2600 | Trademark - Registered | | Unknown |
| 65 | Star Raiders - Atari 5200 | Trademark - Registered | | Unknown |
| 66 | Star Raiders - Atari Classic 2600 | Trademark - Registered | | Unknown |
| 67 | Star Raiders - PS3, Xbox 360 and PC versions | Trademark - Registered | | Unknown |
| 68 | Submarine Commander  - Atari Classic 2600 | Trademark - Registered | | Unknown |
| 69 | Super Breakout  - Atari 5200 | Trademark - Registered | | Unknown |

Atari Interactive , Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 70 | Super Breakout - Atari Classic Arcade | Trademark - Registered | | Unknown |
| 71 | Super Breakout - home version - Atari Classic 2600 | Trademark - Registered | | Unknown |
| 72 | Tempest  - Atari 2600 | Trademark - Registered | | Unknown |
| 73 | Tempest  - Atari 5200 | Trademark - Registered | | Unknown |
| 74 | Tempest  - Atari Classic Arcade | Trademark - Registered | | Unknown |
| 75 | Tempest: Menace of the Arcade Dwellers - Online version | Trademark - Registered | | Unknown |
| 76 | Tycoon City: New York | Trademark - Registered | | Unknown |
| 77 | Warlords - Atari Classic Arcade | Trademark - Registered | | Unknown |
| 78 | Warlords - home version - Atari Classic 2600 | Trademark - Registered | | Unknown |
| 79 | Warlords - XBLA and PSN versions | Trademark - Registered | | Unknown |
| 80 | Yars' Revenge | Trademark - Registered | | Unknown |
| 81 | Yars' Revenge - Online version | Trademark - Registered | | Unknown |

Total Value of Patents, Copyrights and Other Intellectual Property     Unknown

Exhibit B.23

Atari Interactive, Inc.

Schedule B.23 - Licenses, Franchises, and Other General Intangibles

| Type | Decription of Property / (Licensor) | Value |
| --- | --- | --- |
| License Agreement | Six Flags Theme Parks, Inc. Roller Coaster Tycoon 2 | Unknown |
| License Agreement | Havok.Com Inc. TDU2 | Unknown |
| License Agreement | Dolby Laboratories Licensing Corporation | Unknown |
| Publishing / License Agreement | Game Studio 1 Pte Ltd. Ready 2 Rumble | Unknown |
| Royalty Agreement | Chris Sawyer Roller Coaster Tycoon | Unknown |
| Royalty Agreement | Chris Sawyer Roller Coaster Tycoon | Unknown |
| Royalty Agreement | Lawrence H. Harris | Unknown |
| Royalty Agreement | Mtv Networks | Unknown |
| Royalty Agreement | Revolution Studios | Unknown |
| Royalty Agreement | Roush Corporation | Unknown |
| Royalty Agreement | Sony Corporation Ghostbusters | Unknown |
| Royalty Agreement | Vanna White Productions Wheel of Fortune | Unknown |

Unknown

B6D (Official Form 6D) (12/07)

In re   **Atari Interactive, Inc.**                                          ,      Case No.   **13-10177**
_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

■  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| **0**  continuation sheets attached | | | | Subtotal (Total of this page) | | | | | |
| | | | | Total (Report on Summary of Schedules) | | | | 0.00 | 0.00 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10)

In re    **Atari Interactive, Inc.**                                                    Case No. ___**13-10177**___
                                                       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

   A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

   The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

   If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

   Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

   Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

   Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

   Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

   Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

   Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

   Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

   Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

                                                       __0__    continuation sheets attached

13-10177-mp    Doc 619    Filed 03/06/13    Entered 03/06/23 16:04:12    Main Document
Pg 96 of 120

B6F (Official Form 6F) (12/07)

In re    **Atari Interactive, Inc.**                                             ,    Case No.    **13-10177**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**See Exhibit F** | | - | | | X | X | | |
| | | | | | | | | **266,183,594.00** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

_ **0** _ continuation sheets attached

| | Subtotal<br>(Total of this page) | **266,183,594.00** |
|---|---|---|
| | Total<br>(Report on Summary of Schedules) | **266,183,594.00** |

Exhibit F

Atari Interactive, Inc.

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Atari S.A.<br>78 rue Taitbout<br>75009 Paris, France | | Intercompany | | X | | $   260,706,000 |
| Atari S.A.<br>78 rue Taitbout<br>75009 Paris, France | | Intercompany | | X | | 1,137,665 |
| Atari, Inc.<br>475 Park Avenue South<br>New York, NY 10016 | | Intercompany | | X | | 3,568,423 |
| Artech Studios, LLC<br>Aka Artech Studios<br>PO Box 14010, Rpo Glebe<br>Ottawa, On K1S 3T2 Canada | | Interactive Royalty / License | | X | | 197 |
| Ascari Cars Ltd.<br>Ascari House, Overthrope Rd.<br>Banbury, OX1 4PN, UK | | Interactive Licensing | | X | | 5,000 |
| Baker & Mckenzie<br>Wong And Leow<br>1 Temasek Avenue # 27-01<br>Millenia Tower, 039192 Singapore | | Accounts Payable | | | | 2,285 |
| Bioware Corporation<br>302, 10508-82 Avenue<br>Edmonton, Al T6E 6H2 Canada | | Interactive Royalty / License | | X | | 68,733 |
| California US Holding, Inc.<br>475 Park Avenue South<br>New York, NY 10016 | | Intercompany | | X | | 185,570 |
| Carroll Shelby Licensing Inc.<br>19021 South Figueroa Street<br>Gardena, CA 90248 USA | | Interactive Licensing | | X | | 7,500 |
| Caterham Cars<br>Station Avenue<br>Surrey CR3 6LB UK | | Interactive Licensing | | X | | 3,223 |
| Chris Sawyer<br>C/O Marjacq Micro Limited<br>187 Gloucester Boulevard<br>London,  NW1 6BU United Kingdom | | Interactive Royalty / License | | X | | 69,371 |
| Citroen<br>6 rue Fructidor<br>75107, Paris, France | | Interactive Licensing | | X | | 5,000 |

Atari Interactive, Inc.

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Digital Eclipse Soft 17600 Gilette Avenue Suite 100 Irvine, CA 92614 Usa | | Interactive Royalty / License | | X | | 275 |
| Equity Management Inc. 4365 Executive Drive, Suite 1000 San Diego, CA 92121-2127 Usa | | Interactive Licensing | | X | | 40,391 |
| Fiat Auto S.P.A. Corso Agnelli 200 Torino, Italy | | Interactive Licensing | | X | | 30,500 |
| Frontier Developments Limited C/O Marjacq Micro Limited 187 Gloucester Boulevard London, NW1 6BU United Kingdom | | Interactive Royalty / License | | X | | 209,009 |
| Ideaspark 10143 82nd Avenue, NW Edmonton, Alberta Canada | | Interactive Royalty / License | | X | | 40,999 |
| Juan Miguel Freira Plaza De Cagancha 1335 Piso 3-Esc Montevideo, 317/318 Uruguay | | Accounts Payable | | | | 467 |
| Koenigsegg Automotive AB 262 91 Angelhom Sweden | | Interactive Licensing | | X | | 15,000 |
| Mclaren Group Limited Aka Mclaren Technology Centre Chertsey Road Woking, Surrey GU21 4YH UK | | Interactive Licensing | | X | | 29,111 |
| Mercedes - Accessories Am Wallgraben 125 Stuttgart, 70546 Germany | | Interactive Licensing | | X | | 5,440 |
| Mercedes - Daimler Chrysler Am Wallgraben 125 Stuttgart, 70546 Germany | | Interactive Licensing | | X | | 1,088 |
| Microsoft Corporation C/O Bank Of America P.O. Box 844510 Dallas, TX 75284 Usa | | Interactive Licensing | | X | | 10,000 |
| MTV 1515 Broadway New York, NY 10036 | | Interactive Licensing | | X | | 15,245 |

Exhibit F

Atari Interactive, Inc.

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Obsidian Entertainment, 1560 Brookhollow Drive, Suite 220 Santa Ana, CA 92705 | | Interactive Royalty / License | | X | | 378 |
| Polygon US Corporation Unknown | | Accounts Payable | | | | 1,625 |
| Recall Total Informa 5295 Collections Center Drive Chicago, IL 60693 | | Accounts Payable | | | | 2,805 |
| Sony Corporation C/O Sony Pictures Consumer Products Jimmy Stewart Bldg, 3rd Floor Culver City, CA 90232 | | Interactive Royalty / License | | X | | 5,972 |
| Stainless Games Ltd. 120A High Street Newport, Isle Of Wight PO30 1TP UK | | Interactive Royalty / License | | X | | 1,333 |
| Supersonic Software Supersonic House 23 Adelaide Road-Leamington Spa Warwickshire, CV31 3PD UK | | Interactive Royalty / License | | X | | 1,907 |
| Tigon (Vin Diesel For Riddick) Unknown | | Interactive Licensing | | X | | 8,500 |
| Todd Flannery AKA Flannery's Handymen 33 Columbia Street Swampscott, MA 01907 | | Accounts Payable | | | | 4,250 |
| Victor Vargas-Valenz Calle 19, Avenidas 2 Y 6, Casa 259 San Jose, 1000 Costa Rica | | Accounts Payable | | | | 330 |
| TOTAL SCHEDULE F | | | | X | | $   266,183,594 |

B6G (Official Form 6G) (12/07)

In re    **Atari Interactive, Inc.**                                    Case No.    **13-10177**
_____,
                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **See Exhibit G** | |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Atari Interactive, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Knowwonder<br>19515 North Creek Parkway<br>Suite 202<br>Bothell, WA 98011 | 3rd Party | Distribution |
| Tdk Mediactive, Inc.<br>4373 Park Terrace Drive<br>Westlake Village, CA 91361 | 3rd Party | Distribution |
| Bowe Industries, Inc.<br>Dba Changes Inc.<br>88-36 77Th Avenue<br>Glendale, NY 11385 | Advertising/Marketing | Advertising |
| Liquid Advertising<br>499 Santa Clara Avenue<br>Venice, CA 90291 | Advertising/Marketing | Advertising |
| Tim Patterson Productions Inc.<br>Dba Jill Jones Creative<br>30555 Remington Road<br>Castaic, CA 91384 | Advertising/Marketing | Advertising |
| Brandgenuity<br>205 Hudson Street<br>New York , NY 10013 | Agency Agreement | Agency |
| CE Global Brand Advisors<br>Gubiweg 23<br>3706 Leissigen<br>Switzerland, | Agency Agreement | Agency |
| Enjoy A Lot S.L.U.<br>C/Garcilaso 15-17B<br>08201-Sabadell<br>Barcelona, Spain | Agency Agreement | Agency |
| Mindworks Entertainment Inc.<br>604, 6-20<br>Rokubancho<br>Chiyoda-Ku, Tokyo, Japan 102-0085 | Agency Agreement | Agency |
| Supermarcas Participacoes Ltda<br>Rua Padre Chagas #79, 4th Floor<br>Moinhos De Vento<br>Porto Alegre, Brazil CEP 90570-080 | Agency Agreement | Agency |
| Atari SA<br>78 Rue Taitbout<br>Paris, France 75009 | Assignment and Assumption Agreement TDU | Assignment |

Atari Interactive, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Deloitte & Touche<br>PO Box 7247-6446<br>Philadelphia, PA 19170-6446 | Audit Fees | Services |
| Frank, Rimerman & Co. LLP<br>Department #2626<br>P.O. Box 39290<br>Los Angeles, CA 90039-0290 | Audit Fees | Services |
| Ideaspark Labs Inc. (Beamdog)<br>10143 82nd Ave Nw<br>Edmonton<br>Alberta, Canada | Baldur's Gate Sublicense Agreement | License |
| Erelevant<br>DBA Erelevant<br>2936 Segovia Way<br>Carlsbad, CA 92009 | Consultant | Services |
| Marc Van Tricht<br>103 East 86th Street, #10B<br>New York, NY 10028 | Consultant | Services |
| Mobilehead, LLC<br>1041 South Garfield Avenue, Ste 118<br>Alhambra, CA 91801 | Consultant | Services |
| Terminal Reality, Inc.<br>2274 Rockbrook Drive<br>Lewisville, TX 75067-8316 | Development Agreement | Development |
| Yummy Interactive, Inc.<br>311 Water Street<br>Suite 610<br>Vancouver, BC, Canada V6B 1B8 | Digital Distribution | Distribution |
| Namco Bandai Partners S.A.S.<br>1, Place Verrazzano<br>69252 Lyon Cedex 09<br>France | Distribution | Distribution |
| United Corporate Service<br>Ten Bank Street, Suite 560<br>White Plains, NY 10606 | Legal | Services |
| Tippsoc<br>Ict Department, Tipperary Institute<br>Nenagh Road<br>Ireland | Letter Agreement | Services |

Atari Interactive, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Tommo Inc.<br>162 Atlantic Street<br>Pomona, CA 91768 | License Agreement and Settlement of Claims | License |
| Six Flags Theme Parks, Inc.<br>230 Park Avenue, #16<br>New York , NY 10169 | License and Sponsorship | License |
| Havok.Com Inc.<br>Ecker Square<br>25 Jessie Street, 6th Floor<br>San Francisco, CA 94105 | Licensing | License |
| International Creative Management<br>10250 Constellation Boulevard<br>7th Floor<br>Los Angeles, CA 90067 | Licensing | License |
| Quazal Technologies Inc.<br>55 Rene-Levesque Ouest, Suite 1800<br>Montreal, QC H2Z 1B1 | Licensing | License |
| Aquarius<br>1140 Ringwell Drive<br>Newmarket<br>Ontario, Canada L3Y 8V9 CND | Merchandising License | License |
| BH Compnay DBA Chaser Merchandising<br>217 E. 157th Street<br>Gardena, CA 90248 | Merchandising License | License |
| Bioworld Merchandising<br>2111 West Walnut Hill Lane<br>Irving, TX 75038 | Merchandising License | License |
| Blik LLC<br>1733 Abbot Kinney Boulevard<br>Suite B<br>Venice, CA 90291 | Merchandising License | License |
| Boston America Corp.<br>325 New Boston Street<br>Woburn, MA 1801 | Merchandising License | License |
| Briefly Stated, Inc. And American Marketing Enterprise<br>1359 Broadway<br>18th Floor<br>New York, NY 10018 | Merchandising License | License |

Exhibit G

Atari Interactive, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| C-Life Group Ltd<br>1400 Broadway<br>Suite 700<br>New York, NY 10013 | Merchandising License | License |
| Cotton On Group Pty Ltd<br>14 Shepherd Court<br>North Geelong Vic<br>Australia 3215 | Merchandising License | License |
| Designworks Clothing Company Pty Ltd<br>8-14 Hall Street<br>East Hawthorn<br>Victoria, Australia 3123 | Merchandising License | License |
| Global Brand Factory Ltd.<br>6A theobald Court<br>Theobald Street<br>Borehamwood, Herts WD6 4RRN | Merchandising License | License |
| Icup, Inc.<br>1135 Cedar Avenue<br>Croydon, PA 19021 | Merchandising License | License |
| Isaac Morris Limited<br>20 West 33Rd Street<br>9th Floor<br>New York, NY 10001 | Merchandising License | License |
| J-Corp<br>95 Gince<br>St. Laurent<br>Quebec, Canada H4N 1J7 | Merchandising License | License |
| Jerry Leigh Of California, Inc.<br>7860 Nelson Road<br>Van Nuys, CA 91402 | Merchandising License | License |
| Junk Food Clothing Company<br>5770 W. Jefferson Blvd.<br>Los Angeles, CA 90016 | Merchandising License | License |
| Lancaster Apparel Limited<br>1484 France Street<br>Vancouver<br>British Columbia, Canada V6B5X6 | Merchandising License | License |
| Nishka DBA Flapjack Toys<br>905 E Avenue<br>Coronado, CA 92118 | Merchandising License | License |

Atari Interactive, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Ntd Apparel Inc.<br>700 Mccaffrey<br>Montreal, Quebec, Canada H4T 1N1 | Merchandising License | License |
| Oceania Trading Ltd<br>2 Duchess Court<br>London, United Kingdom SW12 9PS | Merchandising License | License |
| Operadora Ruz S.A. De C.V.<br>Av. Pirules S/N Lote 125-B3<br>Col. San Martin Obispo Tepetlixpa<br>Cuautiltlanizcalli, Estado de Mexico 54763 | Merchandising License | License |
| Pollard Banknote Limited Partnership<br>1499 Buffalo Place<br>Winnipeg<br>Manitoba, Canada R3T 1L7 | Merchandising License | License |
| Pumerch Public Merchandising<br>Quellweg 7<br>63654 Buedingen<br>Germany | Merchandising License | License |
| Sizzle Promotions, LLC<br>5307 E. Mockingbird Lane<br>5th Floor<br>Dallas, TX 75206 | Merchandising License | License |
| Tdp Textiles Ltd.<br>Tdp House, Rawdon Road<br>Moira, Swadincote<br>Derbyshire, United Kingdom DE12 6DT | Merchandising License | License |
| Walden Surfboards Inc.<br>853 East Front Street<br>Ventura, CA 93001 | Merchandising License | License |
| Basic Fun<br>1080 Industrial Highway<br>Southhampton, PA 18966 | Merchandising License Agreement | License |
| Cizna Inc.<br>1-45-13 Tomigaya Shibuya-Ku<br>Tokyo, Japan | Merchandising License Agreement | License |
| Disruptive Ltd. D/B/A Gear4<br>Windsor House<br>Turnpike Road<br>High Wycombe, United Kingdom HP12 3NR | Merchandising License Agreement | License |

Exhibit G

Atari Interactive, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Freeze<br>1400 Broadway<br>16Th Floor<br>New York, NY 10018 | Merchandising License Agreement | License |
| Herding Heimtextil<br>Industriestrasse 1<br>46395 Bocholt<br>Germany | Merchandising License Agreement | License |
| Jinx, Inc.<br>12556 Kirkham Ct.<br>Suite 6<br>Poway, CA 92064 | Merchandising License Agreement | License |
| Mattel, Inc.<br>333 Continental Boulevard<br>El Segundo, CA 90245 | Merchandising License Agreement | License |
| Scientific Games International, Inc.<br>1500 Bluegrass Lakes Parkway<br>Alpharetta, GA 30004 | Merchandising License Agreement | License |
| Sunset International<br>Molenwef 23 1911 Db<br>Uitgeest, The Netherlands | Merchandising License Agreement | License |
| Maintech<br>Aka Volt Delta / Dataserv<br>P.O. Box 730401<br>Dallas, TX 75373-0401 | MIS-ITv | Distribution |
| Zynga, Inc.<br>699 8th Street<br>San Francisco, CA 94103 | Mobile Publishing | Distribution |
| Zynga Inc.<br>699 8th Street<br>San Francisco, CA 94103 | Mobile Publishing Agreement | Distribution |
| Universal Pictures<br>100 Universal City Plaza<br>Bldg. 9128, 2Nd Floor<br>Universal City, CA 91608 | Movie Option/Purchase | Distribution |
| Fix Design S.R.L.<br>Via Della Valle 67<br>Carate Brianza, MB 20048 | Office Expense | Supplies |

Atari Interactive, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Junk Food Clothing Company<br>C/O Junk Food Clothing<br>P.O. Box 2507<br>Fayetteville, NC 28302-2507 | Office Expense | Supplies |
| Monotype Imaging, Inc.<br>500 Unicorn Park Drive<br>Woburn, MA 01801 | Office Expense | Supplies |
| Sunset International / Bioworld<br>Molenwerf 23<br>1911 Db Uitgeest, The Netherlands | Office Expense | Supplies |
| United States Treasury<br>Internal Revenue Service Srv Ctr<br>Tax ID #13-3689915<br>Ogden, UT 84201 | Other Employee Related Expenses | Employee |
| 3G Studios, Inc.<br>9210 Prototype Drive<br>Suite 100<br>Reno, NV 89521 | Product Development | Development |
| 20th Century Fox<br>84 Seattle Street<br>Allston, MA 2134 | PTU | License |
| AARP Attn: Inside E Street<br>601 E Street NW<br>Washington, DC 20049 | PTU | License |
| AOL Living<br>770 Broadway<br>New York, NY 10033 | PTU | License |
| AOL Living<br>880 Broadway<br>4th Floor<br>New York, NY 10003 | PTU | License |
| Australian Center For The Moving Image<br>No Address Available | PTU | License |
| Barbican International Enterprises<br>Barbican Center<br>Silk Street<br>London, United Kingdom EC2Y 8DS | PTU | License |

Exhibit G

Atari Interactive, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| BBC<br>BBC White City<br>201 Wood Lane<br>London, United Kingdom W12 7TS | PTU | License |
| Bermanbraun Programming, LLC<br>2900 W. Olympic Blvd<br>Los Angeles, CA 90404 | PTU | License |
| Capcom Co., Ltd.<br>Public Relations & Investor Relations Section<br>3-1-3 Uchihirano-Machi, Chuo-Ku<br>Osaka, Japan 540-0037 | PTU | License |
| Cbs Productions C/O Universal Studios<br>100 Universal City Plaza<br>Building 2128, Suite B<br>Universal City, CA 91608 | PTU | License |
| Cbs Productions<br>Costume Dept.<br>15001 Calvert Street<br>Van Nuys, CA 91411 | PTU | License |
| Cengage Learning<br>11308 Taylor Draper Lane<br>Austin, TX  78759 | PTU | License |
| Chris Solarski / Krzysztof Solarski<br>Gujerstrasse 7<br>Zurich, Switzerland CH-8050 | PTU | License |
| Cognitive Technology Journal - Department Of Digital Media<br>3100 Technology Parkway, Suite 140<br>University Of Central Florida | PTU | License |
| Copperheart Entertainment<br>121 John Street, Suite 1<br>Toronto, Ontario, Canada M5V 2E2 | PTU | License |
| Darlow Smithson Productions / Highgate Studios<br>53-79 Highgate Road<br>London, United Kingdom NW5 1TL | PTU | License |
| Discovery Communications / V2 Films<br>200 Varick Street<br>Suite 501<br>New York, NY 10014 | PTU | License |

Atari Interactive, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Eli Horowitz<br>609 Capp Street<br>San Francisco, CA 94110 | PTU | License |
| Epitome Pictures Inc.<br>220 Bartley Drive<br>Toronto<br>Ontario, Canada M4A 1G1 | PTU | License |
| Escape Films Ltd<br>1 Clissold Court<br>Greenest Close<br>London, United Kingdom N4 2 EZ | PTU | License |
| Fickle Fish Films Ltd<br>95 the Promenade<br>Cheltenham<br>Gloucestershire, United Kingdom GL50 1WG | PTU | License |
| Forbes<br>90 Fifth Avenue<br>New York, NY 10011 | PTU | License |
| Fox Television Studios<br>10351 Santa Monica Boulevard<br>Suite 300<br>Los Angeles, CA 90025 | PTU | License |
| Fox Us Productions 2, Inc.<br>Fox Us Productions 2<br>2880 Underhill Avenue<br>Burnaby, Canada BC V5A 3C5 | PTU | License |
| Future Publishing Computer Arts<br>30 Monmouth Street<br>Bath Ba1 2Bw<br>United Kingdom | PTU | License |
| Gameplay Hd, A Voom Network<br>No Address Available | PTU | License |
| Gem Distribution Ltd.<br>Parkway, Harlow Business Park<br>Harlow, Essex, United Kingdom CM19 5QF | PTU | License |
| Gyldendal<br>Klareboderne 3<br>1001 Kabenhavn K<br>Cvr Nummer 58200115, Denmark | PTU | License |

Exhibit G

Atari Interactive, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Henry Lowood / Stanford University Libraries<br>Hrg, Green Library<br>557 Escondido Mall<br>Stanford, CA 94305 | PTU | License |
| Hick Picture Production, Inc.<br>C/O Ritholz Levy Sanders<br>235 Park Ave South, 3rd Floor<br>New York, NY 10003 | PTU | License |
| Home Box Office, Inc.<br>2500 Broadway, Suite 400<br>Santa Monica, CA CA, 90404 | PTU | License |
| Horizon Scripted Television, Inc.<br>300 Television Plaza<br>Bldg. 137, Room 1062<br>Burbank, CA 91502 | PTU | License |
| Kurzweilainetworks, Inc<br>15 Walnut Street<br>Wellesley Hills, MA 2481 | PTU | License |
| Laurence King Publishing Ltd.<br>361-373 City Road<br>London, United Kingdom EC1V 1LR | PTU | License |
| Lion Television Limited<br>26 Paddenswick Road<br>London, United Kingdom W6 0UB | PTU | License |
| Mitarbeit Dramaturgie / Junge Oper Stuttgart<br>Oberer Schlossgarten 6<br>Stuttgart, Germany 70173 | PTU | License |
| Motorola Mobility/Goodby, Silverstein & Partners<br>720 California Street<br>San Francisco, CA 94108 | PTU | License |
| Mr. Jeremy Shopf<br>62 Forest Street<br>Marlborough, MA 1752 | PTU | License |
| Muh-Tay-Zik \| Hof-Fer<br>649 Front Street<br>San Francisco, CA 94111 | PTU | License |

Exhibit G

Atari Interactive, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Neighbors Working Together LLC<br>3831 Valleybrink Road<br>Los Angeles, CA 90039 | PTU | License |
| Oldenbourg Schulbuchverlag Gmbh / Bayerischer Schulbuch Verlag Gmbh<br>Rosenheimer Strabe 145<br>81671 Munchen | PTU | License |
| Olivier Dahan<br>Address Unknown | PTU | License |
| Penn/Bright Entertainment<br>121 W. Lexington Dr., Suite 422<br>Glendale, CA 91203 | PTU | License |
| Presses De L'Université Du Québec<br>Address Unknown | PTU | License |
| Remote Broadcasting, Inc.<br>the thalberg Building<br>10202 West Washington Blvd, Suite 1216<br>Culver City, CA 90232 | PTU | License |
| Rockhard<br>1022 N. Palm Ave<br>Suite 1<br>West Hollywood, CA 90069 | PTU | License |
| Ryan Smith<br>2207 Se 58th Avenue<br>Portland, OR 97215 | PTU | License |
| Sandy Mount Elementay School / Christina Mcgann<br>1907 Welsh Court<br>Finksburg, MD 21048 | PTU | License |
| Screen Gems Productions<br>10202 West Washington Blvd<br>Thalberg 122<br>Culver City, CA 90232 | PTU | License |
| S-Curve Records<br>1115 Broadway<br>11Th Floor<br>New York, NY 10010 | PTU | License |

Exhibit G

Atari Interactive, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Six Degrees<br>180 Mamaroneck Avenue<br>White Plains, NY 10601 | PTU | License |
| Sony Pictures Entertainment<br>10202 West Washington Blvd<br>Thalberg 1205<br>Culver City, CA 90232 | PTU | License |
| Spittn Image<br>5850 W. 3rd Street<br>Suite 284<br>Los Angeles, CA 90036 | PTU | License |
| Team One Usa<br>1960 E. Grand Avenue<br>El Segundo, CA 90245 | PTU | License |
| The Comedy Unit Limited<br>Glasgow North Trading Estate<br>24 Craigmont Street<br>Glasgow, United Kingdom G20 9BT | PTU | License |
| The Jobs Film, LLC<br>21221 Oxnard Street<br>Suite #1<br>Woodland Hills, CA 91367 | PTU | License |
| The Salvation Army<br>200 W. 12th Street<br>Kansas City, MO 64105 | PTU | License |
| Twentieth Century Fox Tv<br>21050 Lassen Street<br>Chatsworth, CA 91311 | PTU | License |
| Universal Pictures<br>100 Universal City Plaza<br>Universal City, CA 91608 | PTU | License |
| Upper Ground Enterprises, Inc.<br>15303 Ventura Blvd<br>Bldg C, Suite 800<br>Sherman Oaks, CA 91403 | PTU | License |
| Virgin Atlantic<br>Greater London House<br>Hampstead Road<br>London, United Kingdom NW1 7QP | PTU | License |

Atari Interactive, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Walt Disney Animation Studios<br>500 S. Buena Vista Street<br>Burbank, CA 91521 | PTU | License |
| Walt Disney Studios Motion Picture Production<br>500 S. Buena Vista Street<br>Burbank, CA 91521-0731 | PTU | License |
| Warner Bros. Theatrical Clearance Dept.<br>Bldg 156<br>Rm. 4068<br>Burbank, CA 91522 | PTU | License |
| Warner Bros.<br>300 Television Plaza<br>Bldg. 137, Room 1062<br>Burbank, CA 91502 | PTU | License |
| Warner Bros.<br>300 Television Plaza<br>Bldg. 137, Room 1062<br>Burbank, CA 91502 | PTU | License |
| Warner Bros.<br>Building 156<br>Rm. 4068<br>Burbank, CA 91522 | PTU | License |
| White Bird Productions LLC<br>11912 W. Washington Blvd<br>Los Angeles, CA 90066 | PTU | License |
| Wolfsonian-Florida International University<br>1001 Washington Avenue<br>Miami Beach, FL 33139 | PTU | License |
| Workplace Docs, Inc.<br>9503 West Jefferson Blvd<br>Culver City, CA 90232 | PTU | License |
| Worldwide Marketing Partnerships<br>5555 Melrose Avenue<br>Mob 3100A<br>Hollywood, CA 90038 | PTU | License |
| Wunderkind Pictures<br>550 S Barrington Ave<br>#1122<br>Los Angeles, CA 90049 | PTU | License |

Atari Interactive, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Game Studio 1 Pte Ltd.<br>30 Bukit Pasoh Road<br><br>Singapore 89844 | Publishing | Publishing |
| Fifty Dunham Road, LLC<br>C/O Wright & Company Inc.<br>10 Cedar Street<br>Woburn, MA 01801 | Rent | Lease |
| National Grid<br>Account #88107-71001<br>P.O. Box 11737<br>Newark, NJ 07101-4737 | Restructuring | Services |
| Recall Total Information Mgmnt<br>Customer # 10000238<br>015295 Collections Center Drive<br>Chicago, IL 60693 | Restructuring | Services |
| Todd Flannery<br>Aka Flannery'S Handymen<br>33 Columbia Street<br>Swampscott, MA 01907 | Restructuring | Services |
| Guy Jose Bendana-Guerrero & Asociados<br>Al Norte - Bolonia,<br>Managua, Nicaragua. | Rotonda el Gueguense 1c. Este 120 mts., | License |
| Alfred J. Leonardi<br>22 Yaomans Road<br>Columbia, CT 06237 | Royalty | Royalty |
| Bioware Corporation<br>302, 10508-82 Avenue<br>Edmonton, Alberta T6E 6H2 | Royalty | Royalty |
| Chris Sawyer<br>C/O Christopher Sawyer<br>Glencairn, Glen Road<br>Dunblane, Scotland FK15 ODJ | Royalty | Royalty |
| Chris Sawyer<br>C/O Marjacq Micro Limited<br>187 Gloucester Boulevard<br>London, United Kingdom NW1 6BU | Royalty | Royalty |
| Deep Red Games Ltd<br>3A Opal Court<br>Eastlake Park<br>Fox Milne, MILTON KEYNES MK15 0DF | Royalty | Royalty |

Atari Interactive, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Digital Eclipse Software Inc<br>17600 Gilette Avenue<br>Suite 100<br>Irvine, CA 92614 | Royalty | Royalty |
| Dreamworks Animation LLC<br>1000 Flower Street<br>Glendale, CA 91201 | Royalty | Royalty |
| Equity Management Inc.<br>4365 Executive Drive, Suite 1000<br>San Diego, CA 92121-2127 | Royalty | Royalty |
| Frontier Developments Limited<br>C/O Marjacq Micro Limited<br>187 Gloucester Boulevard<br>London, United Kingdom NW1 6BU | Royalty | Royalty |
| Full Fat Productions Limited<br>Coventry Point-Market Way 14Fl<br>Coventry, United Kingdom CV1 1EA | Royalty | Royalty |
| Funkitron, Incorporated<br>C/O David Walls<br>6 Cold Spring Drive<br>Boxford, MA 01921 | Royalty | Royalty |
| Hit Entertainment<br>803 South Greenville Avenue<br>Allen, TX 75002-3320 | Royalty | Royalty |
| Horn Abbot<br>141 Adelaide Street West #1003<br>Toronto, Ontario M5H 3L5 | Royalty | Royalty |
| Imagebuilder Software<br>P.O. Box 1189<br>Wilsonville, OR 97070 | Royalty | Royalty |
| Lawrence H. Harris<br>567 Essex Street<br>Hamilton, MA 01982 | Royalty | Royalty |
| Mtv Networks<br>1515 Broadway<br>New York, NY 10036 | Royalty | Royalty |

Atari Interactive, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Nms Software Limited<br>C/O Begbies Traynor<br>Chilter House 24-30 King Street<br>Watford, United Kingdom WD18 OBP | Royalty | Royalty |
| Obsidian Entertainment, Inc.<br>1560 Brookhollow Drive, Suite 220<br>Santa Ana, CA 92705 | Royalty | Royalty |
| Pca, Incorporated<br>3 Bancroft Park<br>Hopedale, MA 01747 | Royalty | Royalty |
| Realtime Associates<br>2101 Rosecrans Avenue, Suite 6250<br>El Segundo, CA 90245 | Royalty | Royalty |
| Revolution Studios<br>Distribution Company, Llc<br>2900 Olympic Blvd.<br>Los Angeles, CA 90404 | Royalty | Royalty |
| Roush Corporation<br>Aka Rousch Racing<br>4600 Roush Place<br>Concord, NC 28027 | Royalty | Royalty |
| Sidney K Meier<br>2 Sheepgold Lane<br>Hunt Valley, MD 21030 | Royalty | Royalty |
| Sony Corporation<br>C/O Sony Pictures Consumer Products<br>10202 West Washington Boulevard, 3Rd Floor<br>Culver City, CA 90232 | Royalty | Royalty |
| Supersonic Software Limited<br>Supersonic House<br>23 Adelaide Road-Leamington Spa<br>Warwickshire, United Kingdom CV31 3PD | Royalty | Royalty |
| Takara Company Limited<br>4-19-16 Aoto, Katsushika-Ku<br>Tokyo, Japan PC125-8503 | Royalty | Royalty |
| Vanna White Productions<br>C/O Manatt Phelps Phillips<br>11355 West Olympic Blvd<br>Los Angeles, CA 90064 | Royalty | Royalty |

Exhibit G

Atari Interactive, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Warner Brothers<br>C/O Warner Brothers Studio<br>P.O. Box 100579<br>Pasadena, CA 91189-0579 | Royalty | Royalty |
| Ipmg Ag<br>Grabenstrasse 25<br>Barr, Switzerland CH-6340 | Settlement | Settlement |
| Q Entertainment Inc.<br>2-14-14 Shimomeguro Meguro-Ku<br>Tokyo, Japan 153-0064 | Settlement | Settlement |
| CT Corporation<br>CT Corsearch<br>345 Hudson Street<br>New York, NY 10014 | Taxes | Taxes |
| Atari Sa<br>78 Rue Taitbout<br>Paris, France 75009 | Trademark License Agreement | License |
| Atari, Inc.<br>475 Park Avenue South<br>New York, NY 10016 | Trademark License Agreement | License |
| Dolby Laboratories Licensing Corporation<br>100 Potrero Avenue<br>San Francisco, CA 94103-4813 | Trademark License Agreement | License |
| Columbia Pictures Industries, Inc.<br>10202 West Washington Blvd.<br>Culver City, CA 90232 | Videogame Master Use License | License |

B6H (Official Form 6H) (12/07)

In re   **Atari Interactive, Inc.**                                              , Case No.    **13-10177**
                                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                        Best Case Bankruptcy

# United States Bankruptcy Court
## Southern District of New York

In re    **Atari Interactive, Inc.**                                          Case No. _____**13-10177**_____

                                                    ,
                                            Debtor    Chapter _____**11**_____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Atari S.A.**<br>**78 rue Taitbout**<br>**Paris, France 75009** | **Equity** | **100%** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Financial Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date_____**3/6/13**_____          Signature_____

                                            **Robert Mattes**
                                            **Chief Financial Officer**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

_____0_____  continuation sheets attached to List of Equity Security Holders

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Southern District of New York

In re    **Atari Interactive, Inc.** _____

                                Debtor(s)

Case No.    **13-10177**

Chapter    **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the Chief Financial Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of **12** sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____ **3/6/13** _____          Signature _____

                                         **Robert Mattes**
                                         **Chief Financial Officer**

_Penalty for making a false statement or concealing property:_ Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.